# EXHIBIT B

## (Time Detail)

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| B110 Case Administration | 147.1 | $84,153.00 |
| B120 Asset Analysis and Recovery | 0.0 | $0.00 |
| B130 Asset Disposition | 0.0 | $0.00 |
| B140 Relief from Stay/Adequate Protection Proceeding | 0.0 | $0.00 |
| B150 Meetings of and Communications with Creditors | 5.0 | $2,870.00 |
| B160 Fee/Employment Applications | 50.7 | $23,550.00 |
| B170 Fee/Employment Objections | 0.0 | $0.00 |
| B180 Avoidance Action Analysis | 0.0 | $0.00 |
| B185 Assumption/Rejection of Leases and Contracts | 8.7 | $4,777.50 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 97.5 | $66,996.00 |
| B195 Non-Working Travel | 0.0 | $0.00 |
| B200 Operations | 0.0 | $0.00 |
| B210 Business Operations | 49.6 | $29,657.50 |
| B220 Employee Benefits/Pension | 1.1 | $430.00 |
| B230 Financing/Cash Collateral | 27.4 | $18,490.50 |
| B240 Tax Issues | 1.5 | $637.50 |
| B250 Real Estate | 0.0 | $0.00 |
| B260 Board of Director Matters | 0.0 | $0.00 |
| B300 Claims and Plan | 0.0 | $0.00 |
| B310 Claims Administration and Objections | 14.4 | $7,350.00 |
| B320 Plan and Disclosure Statement (including business plan) | 34.6 | $21,620.00 |
| B400 Bankruptcy-Related Advice | 0.0 | $0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.0 | $0.00 |
| B420 Restructurings | 0.0 | $0.00 |
| **TOTAL:** | **437.6** | **$260,532.00** |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.07.2024 | RF | B110 Case Administration | Update first day documents and agenda | 1.30 | $300.00 | $390.00 |
| 06.07.2024 | MDO | B110 Case Administration | Revise and finalize petition packages and oversee filing | 3.00 | $550.00 | $1,650.00 |
| 06.07.2024 | MDO | B110 Case Administration | Consult with working group on first day pleadings and revisions | 0.30 | $550.00 | $165.00 |
| 06.07.2024 | MDO | B110 Case Administration | Preparation of first day pleadings | 1.30 | $550.00 | $715.00 |
| 06.07.2024 | WEC | B110 Case Administration | Coordinate filing of all petition packages | 2.10 | $850.00 | $1,785.00 |
| 06.08.2024 | WEC | B110 Case Administration | Email correspondence with chambers regarding first day hearing and related matters | 0.20 | $850.00 | $170.00 |
| 06.08.2024 | MMD | B110 Case Administration | Telephone call with M. Olivere regarding potentially interested parties list (.1); Email message to U.S. Trustee attaching list (.1) | 0.20 | $300.00 | $60.00 |
| 06.08.2024 | WEC | B110 Case Administration | Reviewing and revising various first day pleadings (.8); Email and telephone calls with M. Olivere (.2); M. Dero (.2) regarding same; and email D. Carickhoff and A. Root regarding first day hearing (.1) | 1.30 | $850.00 | $1,105.00 |
| 06.08.2024 | MDO | B110 Case Administration | Continue preparation of first day pleadings | 5.50 | $550.00 | $3,025.00 |
| 06.08.2024 | MDO | B110 Case Administration | Review U.S. Trustee's comments and revise draft orders in response to same | 1.00 | $550.00 | $550.00 |
| 06.08.2024 | MDO | B110 Case Administration | Emails with client regarding first day hearing scheduling and details | 0.20 | $550.00 | $110.00 |
| 06.08.2024 | MDO | B110 Case Administration | Emails with chambers regarding hearing status and details for first day | 0.10 | $550.00 | $55.00 |
| 06.08.2024 | MDO | B110 Case Administration | Preparation for first day hearing and details according to chambers procedures | 0.40 | $550.00 | $220.00 |
| 06.08.2024 | MMD | B110 Case Administration | Continue to assist in preparing first day pleadings, including numerous revisions and email communications; Begin draft of motion to assume restructuring support agreement | 4.00 | $300.00 | $1,200.00 |
| 06.09.2024 | MMD | B110 Case Administration | Final revisions  organizing and filing first day motions and related exhibits (4.4); Update June 11 agenda notice, including links (.5); Finalize and file same (.2); Emails with Stretto regarding service of agenda notice (.2); Emails with Reliable regarding binder preparation (.2) | 5.50 | $300.00 | $1,650.00 |
| 06.09.2024 | MDO | B110 Case Administration | Numerous emails with working group regarding first day pleadings and updates for filing | 0.50 | $550.00 | $275.00 |
| 06.09.2024 | MDO | B110 Case Administration | Finalize first day pleadings and oversee filing | 4.50 | $550.00 | $2,475.00 |
| 06.09.2024 | MDO | B110 Case Administration | Emails with D. Carickhoff regarding critical vendor motion and exhibits | 0.10 | $550.00 | $55.00 |
| 06.09.2024 | MDO | B110 Case Administration | Review and comment on notice of hearing and agenda for first day | 0.30 | $550.00 | $165.00 |
| 06.09.2024 | MDO | B110 Case Administration | Emails with Stretto regarding notice of first day hearing and service of same | 0.20 | $550.00 | $110.00 |
| 06.09.2024 | MDO | B110 Case Administration | Emails with Stretto regarding updates to case site | 0.20 | $550.00 | $110.00 |
| 06.09.2024 | WEC | B110 Case Administration | Review  respond to emails internally and from client  lenders and Paladin and coordinating finalizing and filing of all first day motions (3.1); Multiple revisions to First Day Declaration and coordinate filing of same (1.1); Revising DIP motion, interim order, DIP credit agreement and declaration in support with multiple sets of comments from DIP lender's counsel, Paladin and others, coordinate filing of same (4.5); Multiple revisions to plan and disclosure statement (3.4) | 12.10 | $850.00 | $10,285.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.10.2024 | MMD | B110 Case Administration | Email message to D. Gadson and A. Hrycak, Judge Horan's chambers, attaching as-filed *Notice of (I) Filing of Bankruptcy Petitions and Related Documents and (II) Agenda for the Hybrid Hearing to Consider First Day Motions Scheduled for June 11, 2024* | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | MS | B110 Case Administration | Consult with M. Olivere regarding preparation for first day hearing | 0.30 | $350.00 | $105.00 |
| 06.10.2024 | MMD | B110 Case Administration | Review email messages between M. Olivere and U.S. Trustee regarding comments to DIP cash management orders | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding status of binders (.1); Emails with Tyler, Reliable regarding status and delivery times (.1) | 0.20 | $300.00 | $60.00 |
| 06.10.2024 | MS | B110 Case Administration | Prepare for first-day hearing: draft outline | 0.70 | $350.00 | $245.00 |
| 06.10.2024 | MS | B110 Case Administration | Consult with M. Olivere regarding first day hearing preparation outline | 0.10 | $350.00 | $35.00 |
| 06.10.2024 | MS | B110 Case Administration | Prepare for first-day hearing incorporate edits into outline | 0.20 | $350.00 | $70.00 |
| 06.10.2024 | MMD | B110 Case Administration | Email messages to/from W. Chipman regarding attendees at June 11 first day hearing (.1); Email message to L. Hitchens regarding same (.1); Register Zoom appearance for (i) B. David; (ii) S. Avila; and (iii) P. Sosamon (.1) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | RF | B110 Case Administration | Email to D. Carickhoff attaching SFC interim orders and certification of counsel | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | MS | B110 Case Administration | Prepare for first day hearing - joint administration motion and Stretto's 156 retention application | 0.90 | $350.00 | $315.00 |
| 06.10.2024 | MMD | B110 Case Administration | Finalize (.1) and upload proposed order consolidating creditor matrix (.2) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | MMD | B110 Case Administration | Finalize and upload order granting joint administration of cases (upload to all 27 cases) | 0.50 | $300.00 | $150.00 |
| 06.10.2024 | MDO | B110 Case Administration | Consult with M. Superman regarding first day hearing | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MDO | B110 Case Administration | Consult with M. Dero and W. Chipman regarding hearing registration and appearances for first day | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MDO | B110 Case Administration | Emails with Paladin regarding case status | 0.10 | $550.00 | $55.00 |
| 06.10.2024 | MDO | B110 Case Administration | Follow-up meetings and emails with M. Superman in preparation for first day hearing | 0.30 | $550.00 | $165.00 |
| 06.10.2024 | MDO | B110 Case Administration | Consult with Stretto regarding service of various first day pleadings and orders | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MDO | B110 Case Administration | Review and finalize orders for filing and uploading for court for hearing | 0.50 | $550.00 | $275.00 |
| 06.10.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding draft orders and updates for first day hearing | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MDO | B110 Case Administration | Further consult with M. Superman in preparation of first day hearing | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MDO | B110 Case Administration | Consult with W. Chipman regarding scheduling and second day issues | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | WEC | B110 Case Administration | Email correspondence with chambers regarding second day hearing | 0.10 | $850.00 | $85.00 |
| 06.10.2024 | WEC | B110 Case Administration | Review all pleadings and preparing for first day hearing | 7.20 | $850.00 | $6,120.00 |
| 06.10.2024 | AMR | B110 Case Administration | Prepare for first day hearing | 1.70 | $525.00 | $892.50 |
| 06.11.2024 | RF | B110 Case Administration | First day hearing preparation | 0.80 | $300.00 | $240.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.11.2024 | MMD | B110 Case Administration | Email messages from/to G. Matthews, Reliable, regarding transcripts | 0.10 | $300.00 | $30.00 |
| 06.11.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding uploaded proposed orders (.1); Organize and prepare for today's hearing (.1) | 0.20 | $300.00 | $60.00 |
| 06.11.2024 | MS | B110 Case Administration | Prepare for first day hearing | 0.90 | $350.00 | $315.00 |
| 06.11.2024 | MS | B110 Case Administration | Attend first day hearing and present motions | 2.00 | $350.00 | $700.00 |
| 06.11.2024 | WEC | B110 Case Administration | Prepare for (2.8) and attend first day hearing (2.3) | 5.10 | $850.00 | $4,335.00 |
| 06.11.2024 | WEC | B110 Case Administration | Email correspondence with Stretto regarding service of first day pleadings | 0.20 | $850.00 | $170.00 |
| 06.11.2024 | RF | B110 Case Administration | Edit second day notice | 0.30 | $300.00 | $90.00 |
| 06.11.2024 | DWC | B110 Case Administration | Prepare for (1.0) and attend first day hearing (1.7); Finalize cash management order and review certification of counsel regarding same (.3); Email U.S. Trustee regarding same (.1) Emails with CBCC team regarding first day orders (.2) | 3.30 | $720.00 | $2,376.00 |
| 06.11.2024 | WEC | B110 Case Administration | Review notice of entry of interim order and for final hearing | 0.10 | $850.00 | $85.00 |
| 06.11.2024 | WEC | B110 Case Administration | Attention to service of first day orders and motions | 0.50 | $850.00 | $425.00 |
| 06.11.2024 | LH | B110 Case Administration | Revise and efile notices | 1.00 | $250.00 | $250.00 |
| 06.11.2024 | MS | B110 Case Administration | Consult with M. Olivere regarding notice of interim orders and second day hearing | 0.10 | $350.00 | $35.00 |
| 06.11.2024 | MS | B110 Case Administration | Draft notice of interim orders and second day hearing | 0.70 | $350.00 | $245.00 |
| 06.11.2024 | MDO | B110 Case Administration | Emails with professionals regarding post-first day follow-up call | 0.10 | $550.00 | $55.00 |
| 06.11.2024 | MDO | B110 Case Administration | Attend and participate in first day hearing | 2.00 | $550.00 | $1,100.00 |
| 06.11.2024 | MDO | B110 Case Administration | Follow-up meetings with client and CBCC attorneys after hearing | 0.80 | $550.00 | $440.00 |
| 06.11.2024 | MDO | B110 Case Administration | Consult with R. Fusco regarding certifications of counsel and revised orders for submission to chambers | 0.30 | $550.00 | $165.00 |
| 06.11.2024 | MDO | B110 Case Administration | Consult with paralegals regarding notice of hearing and entry of first day orders and revisions to same | 0.30 | $550.00 | $165.00 |
| 06.11.2024 | MDO | B110 Case Administration | Emails with chambers regarding status of revised orders and certifications of counsel submissions | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Emails with U.S. Trustee regarding creditor contract information and 341 | 0.10 | $550.00 | $55.00 |
| 06.11.2024 | MDO | B110 Case Administration | Review demand letter (.2); Email with Stretto regarding addition to matrix (.1) | 0.30 | $550.00 | $165.00 |
| 06.11.2024 | MDO | B110 Case Administration | Telephone call with Stretto regarding service issues | 0.30 | $550.00 | $165.00 |
| 06.11.2024 | MDO | B110 Case Administration | Consult with D. Carickhoff regarding cash management and critical vendor orders | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Numerous emails with Stretto regarding service issues and status of first day orders and notices | 0.40 | $550.00 | $220.00 |
| 06.11.2024 | MDO | B110 Case Administration | Emails with R. Fusco regarding certifications of counsel for revised orders and notice to chambers | 0.20 | $550.00 | $110.00 |

**TIME DETAIL**

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.11.2024 | MDO | B110 Case Administration | Follow-up emails with chambers regarding submission of revised orders | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Oversee filing and submission of certificate of counsel for cash management order | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Oversee preparation of notice of filing and entry of first day hearing | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Consult with M. Suparman and R. Fusco regarding revisions to notice of first days | 0.30 | $550.00 | $165.00 |
| 06.11.2024 | MDO | B110 Case Administration | Review revised notice of first days | 0.10 | $550.00 | $55.00 |
| 06.11.2024 | MDO | B110 Case Administration | Emails with Stretto regarding updated filings and service details | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Email client regarding critical vendor order and draft letter | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Email with R. Fusco regarding service details for first day pleadings | 0.10 | $550.00 | $55.00 |
| 06.11.2024 | MDO | B110 Case Administration | Emails with client and Paladin regarding contact information for U.S. Trustee and 341 scheduling | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B110 Case Administration | Planning for second day matters | 0.80 | $550.00 | $440.00 |
| 06.11.2024 | WEC | B110 Case Administration | Confer with client regarding next steps in bankruptcy cases including schedules and statements  monthly operating reports  second day hearing and plan confirmation issues | 0.60 | $850.00 | $510.00 |
| 06.11.2024 | MMD | B110 Case Administration | Attend first day hearing | 1.30 | $300.00 | $390.00 |
| 06.12.2024 | MDO | B110 Case Administration | Emails with U.S. Trustee regarding initial debtor interview and 341 | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | MDO | B110 Case Administration | Emails with client regarding critical vendor procedure and letters | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | WEC | B110 Case Administration | Email correspondence with client regarding scheduling 341 meeting (.1); Email correspondence with U.S. Trustee regarding same and have date calendared (.1) | 0.20 | $850.00 | $170.00 |
| 06.12.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding notice of commencement | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | WEC | B110 Case Administration | Review email correspondence from U.S. Trustee regarding reporting requirements and related matters and forward information to client and Paladin | 0.30 | $850.00 | $255.00 |
| 06.12.2024 | WEC | B110 Case Administration | Email correspondence with client, Paladin and Stretto regarding information needed by U.S. Trustee for top 30 list | 0.20 | $850.00 | $170.00 |
| 06.12.2024 | MDO | B110 Case Administration | Follow-up emails with company regarding critical vendor procedure and budget | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MDO | B110 Case Administration | Emails with client and professionals regarding schedules and statements | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MDO | B110 Case Administration | Numerous emails with company regarding U.S. Trustee's request for top 30 contact information | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MMD | B110 Case Administration | Review email messages between W. Chipman and L. LaFranco regarding missing contact information (.1); Reply to same attaching Top 30 list of creditors (.1) | 0.20 | $300.00 | $60.00 |
| 06.12.2024 | MMD | B110 Case Administration | Review email message from G. Matthews attaching June 11 first day transcript | 0.10 | $300.00 | $30.00 |
| 06.12.2024 | WEC | B110 Case Administration | Review and comment on notice of commencement (.1); Telephone call with client regarding need for same from vendor and related matters (.1) | 0.20 | $850.00 | $170.00 |
| 06.12.2024 | MMD | B110 Case Administration | Review email message from J. Gannone, U.S. Trustee's Office, regarding initial debtor interview and calendar same | 0.10 | $300.00 | $30.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

Case 24-11188-TMH    Doc 270-3    Filed 07/31/24    Page 7 of 46
TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.12.2024 | MMD | B110 Case Administration | Review email message from C. Green, U.S. Trustee's Office, attaching (i) Chapter 11 Operating Guidelines; (ii) Listing of Documents/Disclosures to Facilitate Administration for Trustees; (iii) McDade letter; and (iv) initial debtor interview request letter and save same | 0.10 | $300.00 | $30.00 |
| 06.12.2024 | WEC | B110 Case Administration | Review certification of counsel regarding omnibus hearing dates | 0.10 | $850.00 | $85.00 |
| 06.12.2024 | MMD | B110 Case Administration | Update/revise critical dates calendar and add deadlines to main bankruptcy calendar | 0.50 | $300.00 | $150.00 |
| 06.12.2024 | MMD | B110 Case Administration | Review email messages between W. Chipman and A. Hrycak, Judge Horan's chambers, regarding August and September hearing dates | 0.10 | $300.00 | $30.00 |
| 06.12.2024 | MMD | B110 Case Administration | Finalize and file *Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates* (.2) and upload proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 06.12.2024 | MMD | B110 Case Administration | Email messages from/to W. Chipman regarding notice of commencement; Email message to U.S. Trustee regarding dial-in/passcode for 341 meeting | 0.20 | $300.00 | $60.00 |
| 06.12.2024 | MDO | B110 Case Administration | Numerous emails with company and Paladin regarding top 30 list and contact information | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MDO | B110 Case Administration | Emails with chambers regarding hearing dates for confirmation related matters | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | MDO | B110 Case Administration | Emails with client regarding scheduling issues | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | MDO | B110 Case Administration | Follow up emails with client and Paladin regarding 341 | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MDO | B110 Case Administration | Review and comment on draft certification of counsel and order for omnibus hearing dates | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | MS | B110 Case Administration | Consult with M. Olivere regarding bar date motion and CBCC's retention application | 0.10 | $350.00 | $35.00 |
| 06.12.2024 | MDO | B110 Case Administration | Consult with M. Dero and W. Chipman regarding notice of commencement | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MDO | B110 Case Administration | Review and comment on draft notice of commencement | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MDO | B110 Case Administration | Review draft critical dates calendar | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B110 Case Administration | Review and comment on notice of commencement | 0.40 | $550.00 | $220.00 |
| 06.13.2024 | WEC | B110 Case Administration | Review revised draft notice of commencement | 0.10 | $850.00 | $85.00 |
| 06.13.2024 | WEC | B110 Case Administration | Confer with client regarding litigation (.1); Review complaint sent by client and have notice of suggestion prepared (.1) | 0.20 | $850.00 | $170.00 |
| 06.13.2024 | MMD | B110 Case Administration | Retrieve *Order Scheduling Omnibus Hearing Dates* (.1); Emails with Stretto regarding service of order (.1) | 0.20 | $300.00 | $60.00 |
| 06.13.2024 | MMD | B110 Case Administration | Email message to L. LaFranco attaching notice of commencement | 0.10 | $300.00 | $30.00 |
| 06.13.2024 | MMD | B110 Case Administration | Emails with G. Lesage, Stretto, to confirm mode of service and service parties | 0.10 | $300.00 | $30.00 |
| 06.13.2024 | MS | B110 Case Administration | Draft suggestion of bankruptcy and notice of suggestion of bankruptcy | 1.00 | $350.00 | $350.00 |
| 06.13.2024 | MS | B110 Case Administration | Consult with M. Dero regarding suggestion of bankruptcy and notice of suggestion of bankruptcy | 0.10 | $350.00 | $35.00 |
| 06.13.2024 | MDO | B110 Case Administration | Emails with M. Dero and W. Chipman regarding filing and service of notice of commencement | 0.10 | $550.00 | $55.00 |

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

**TIME DETAIL**

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.13.2024 | MDO | B110 Case Administration | Emails with W. Chipman regarding second day and scheduling issues | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding motion to shorten | 0.10 | $550.00 | $55.00 |
| 06.13.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service for notice of commencement | 0.10 | $550.00 | $55.00 |
| 06.13.2024 | MDO | B110 Case Administration | Review and revise notice of commencement and review of related U.S. Trustee filings | 0.40 | $550.00 | $220.00 |
| 06.13.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding notice of commencement | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B110 Case Administration | Review critical dates calendar | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B110 Case Administration | Emails with client regarding critical vendor issues | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MS | B110 Case Administration | Consult with M. Dero regarding ongoing cases | 0.20 | $350.00 | $70.00 |
| 06.14.2024 | MS | B110 Case Administration | Draft suggestions of bankruptcy | 1.00 | $350.00 | $350.00 |
| 06.14.2024 | MMD | B110 Case Administration | Emails with M. Superman regarding suggestions of bankruptcy (.1); Review suggestions and revise same (.2); Email message to M. Superman regarding comments (.1) | 0.50 | $300.00 | $150.00 |
| 06.14.2024 | WEC | B110 Case Administration | Email correspondence with U.S. Trustee and Paladin regarding missing contact information on top 30 list | 0.10 | $850.00 | $85.00 |
| 06.14.2024 | MDO | B110 Case Administration | Emails with M. Superman regarding draft suggestions of bankruptcy for litigation matters | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding draft interim compensation motion | 0.10 | $550.00 | $55.00 |
| 06.14.2024 | MDO | B110 Case Administration | Emails among CBCC and Stretto regarding timing and case update for bar date, schedules and statements | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B110 Case Administration | Numerous emails with client and counsel regarding pending litigation and suggestions of bankruptcy | 0.30 | $550.00 | $165.00 |
| 06.14.2024 | MDO | B110 Case Administration | Revise and circulate draft suggestions of bankruptcy for prepetition pending litigation | 0.50 | $550.00 | $275.00 |
| 06.14.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding interim compensation motion | 0.10 | $550.00 | $55.00 |
| 06.17.2024 | MMD | B110 Case Administration | Update information in Best Case regarding filing status | 0.20 | $300.00 | $60.00 |
| 06.17.2024 | WEC | B110 Case Administration | Telephone call with Stretto regarding bar date motion and solicitation procedures motion timing issues | 0.30 | $850.00 | $255.00 |
| 06.17.2024 | MMD | B110 Case Administration | Review email message from P. Sosamon attaching agenda for June 18 teleconference (.1); Review email message from D. Carickhoff regarding additional agenda items (.1) | 0.20 | $300.00 | $60.00 |
| 06.17.2024 | MMD | B110 Case Administration | Update critical dates calendar and distribute to CBCC team | 0.20 | $300.00 | $60.00 |
| 06.17.2024 | DWC | B110 Case Administration | Emails with CBCC and Paladin regarding case issues; Email with M. Dero regarding interim cash management order | 0.30 | $720.00 | $216.00 |
| 06.17.2024 | MDO | B110 Case Administration | Preliminary review of draft interim compensation procedures motion | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B110 Case Administration | Review updated critical dates calendar | 0.10 | $550.00 | $55.00 |
| 06.17.2024 | MDO | B110 Case Administration | Prepare for call with Stretto on case timeline bar date and solicitation (.3); Participate on call regarding same (.5) | 0.80 | $550.00 | $440.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.17.2024 | MDO | B110 Case Administration | Emails with Paladin regarding status and outstanding issues in preparation for call | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B110 Case Administration | Review case status and pending issues and email W. Chipman on same | 0.40 | $550.00 | $220.00 |
| 06.17.2024 | MDO | B110 Case Administration | Emails with Paladin regarding case status and pending matters | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MMD | B110 Case Administration | Participate in weekly status teleconference with Paladin | 0.50 | $300.00 | $150.00 |
| 06.18.2024 | MMD | B110 Case Administration | Prepare report regarding additional potentially interested parties and email same to CBCC team | 0.50 | $300.00 | $150.00 |
| 06.18.2024 | MMD | B110 Case Administration | Review emails from W. Chipman regarding additional parties attending today's status conference (.1); Register A. Cole, R. Weber, M. Olivere, B. David and S. Louett to appear by Zoom (.1) | 0.20 | $300.00 | $60.00 |
| 06.18.2024 | WEC | B110 Case Administration | Telephone call with Paladin team regarding monthly operating reports, schedules and statements and plan milestones DACAs and retention application | 0.60 | $850.00 | $510.00 |
| 06.18.2024 | WEC | B110 Case Administration | Review draft hearing agenda for TRO | 0.20 | $850.00 | $170.00 |
| 06.18.2024 | MDO | B110 Case Administration | Email to Stretto regarding updated bank information for service | 0.10 | $550.00 | $55.00 |
| 06.18.2024 | MMD | B110 Case Administration | Review email message from G. Matthews attaching transcript from status conference and forward same to CBCC team | 0.10 | $300.00 | $30.00 |
| 06.18.2024 | AMR | B110 Case Administration | Group status call on open issues | 0.50 | $525.00 | $262.50 |
| 06.19.2024 | MMD | B110 Case Administration | Email messages to/from W. Chipman regarding status of June 21 hearing (.1); Prepare agenda notice regarding same (.1); Email message from M. Olivere regarding teleconference today concerning TRO (.1) | 0.30 | $300.00 | $90.00 |
| 06.19.2024 | WEC | B110 Case Administration | Review draft hearing agenda for June 21 hearing | 0.10 | $850.00 | $85.00 |
| 06.19.2024 | WEC | B110 Case Administration | Telephone call with Paladin regarding status of schedules and statements | 0.20 | $850.00 | $170.00 |
| 06.19.2024 | MMD | B110 Case Administration | Review first day motions  interim orders and other filings (.2) and prepare July 1 second day agenda notice (.8) | 1.00 | $300.00 | $300.00 |
| 06.19.2024 | MMD | B110 Case Administration | Emails with M. Olivere regarding yesterday's teleconference with Paladin | 0.10 | $300.00 | $30.00 |
| 06.19.2024 | WEC | B110 Case Administration | Email correspondence with Paladin team regarding schedules and statements and July 1 hearing | 0.20 | $850.00 | $170.00 |
| 06.19.2024 | WEC | B110 Case Administration | Review and submit initial debtor interview information to U.S. Trustee | 0.60 | $850.00 | $510.00 |
| 06.19.2024 | WEC | B110 Case Administration | Email correspondence with Paladin regarding July 1 hearing issues | 0.20 | $850.00 | $170.00 |
| 06.19.2024 | WEC | B110 Case Administration | Telephone call with Paladin regarding schedules and statements  DIP and budget issues | 0.20 | $850.00 | $170.00 |
| 06.19.2024 | MDO | B110 Case Administration | Review ordinary course professional issues and oversee motion | 0.40 | $550.00 | $220.00 |
| 06.19.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding ordinary course professional motion and exhibits | 0.10 | $550.00 | $55.00 |
| 06.19.2024 | MMD | B110 Case Administration | Review emails from M. Olivere and W. Chipman regarding June 21 agenda notice (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on June 21, 2024* (.2); Effectuate email service of agenda notice on adversary parties (.1); Email as-filed copy to Judge Horan's chambers (.1) | 0.50 | $300.00 | $150.00 |
| 06.19.2024 | MMD | B110 Case Administration | Emails from/to Stretto regarding service of June 21 agenda notice | 0.10 | $300.00 | $30.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.19.2024 | MDO | B110 Case Administration | Case management planning | 0.80 | $550.00 | $440.00 |
| 06.19.2024 | MDO | B110 Case Administration | Emails with M. Dero and W. Chipman regarding June 21 hearing status and agenda | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B110 Case Administration | Review email and attached initial debtor interview information from Paladin | 0.40 | $550.00 | $220.00 |
| 06.19.2024 | MDO | B110 Case Administration | Emails with Paladin and W. Chipman regarding initial debtor interview information submission | 0.10 | $550.00 | $55.00 |
| 06.19.2024 | MDO | B110 Case Administration | Email to U.S. Trustee regarding initial debtor interview information submission | 0.10 | $550.00 | $55.00 |
| 06.19.2024 | MDO | B110 Case Administration | Consult with A. Root regarding schedules and statements status | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding monthly operating reports and pending deadlines | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding draft July 1 agenda notice | 0.10 | $550.00 | $55.00 |
| 06.19.2024 | MDO | B110 Case Administration | Review and comment on draft June 21 agenda | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service of June 21 agenda | 0.10 | $550.00 | $55.00 |
| 06.19.2024 | MDO | B110 Case Administration | Consult with M. Dero for follow-up on call with Paladin and case management issues | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | WEC | B110 Case Administration | Review bank account information and forward same to U.S. Trustee for initial debtor interview | 0.40 | $850.00 | $340.00 |
| 06.20.2024 | WEC | B110 Case Administration | Telephone call with independent director to update him on case and TRO PI hearing | 0.40 | $850.00 | $340.00 |
| 06.20.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding canceling hearing (.1); Prepare *amended* agenda notice canceling June 21 hearing (.2); Review comments from W. Chipman (.1); Finalize and file *Notice of Amended Agenda of Matters Scheduled for Hearing on June 21, 2024* (.2); Effectuate email service of amended agenda notice on Plaintiff's counsel (.1); Emails with Stretto regarding service of same (.1) | 0.80 | $300.00 | $240.00 |
| 06.20.2024 | MDO | B110 Case Administration | Email from U.S. Trustee's office regarding initial debtor interview documents | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B110 Case Administration | Follow-up emails to U.S. Trustee with additional documents for initial debtor interview | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B110 Case Administration | Email from U.S. Trustee regarding initial debtor interview details | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service issues | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B110 Case Administration | Plan and prepare for interim compensation motion | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B110 Case Administration | Plan and prepare for ordinary course professional motion | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B110 Case Administration | Consult with M. Dero and W. Chipman regarding status of June 21 hearing | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B110 Case Administration | Case management and planning | 1.30 | $550.00 | $715.00 |
| 06.20.2024 | WEC | B110 Case Administration | Plan and prepare for second day matters on hearing agenda | 0.80 | $850.00 | $680.00 |
| 06.21.2024 | WEC | B110 Case Administration | Telephone call with M. Olivere regarding second day hearing and related issues | 0.30 | $850.00 | $255.00 |
| 06.21.2024 | MDO | B110 Case Administration | Review notice of Committee appointment and details of same | 0.30 | $550.00 | $165.00 |

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

Invoice No. 16518
Dated: July 26, 2024

**TIME DETAIL**

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.21.2024 | WEC | B110 Case Administration | Multiple telephone calls and emails with client regarding second day hearing issues and PI issues | 0.80 | $850.00 | $680.00 |
| 06.21.2024 | MDO | B110 Case Administration | Telephone call with A. Root regarding second day issues and coverage | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B110 Case Administration | Telephone call with W. Chipman regarding second day issues and coverage | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B110 Case Administration | Case management and planning | 0.80 | $550.00 | $440.00 |
| 06.21.2024 | AMR | B110 Case Administration | Discuss second day hearing with M. Olivere | 0.20 | $525.00 | $105.00 |
| 06.24.2024 | MDO | B110 Case Administration | Emails with Paladin and client regarding initial debtor interview preparation | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding extensions for July 1 agenda | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B110 Case Administration | Emails with D. Carickhoff and W. Chipman regarding final cash management order | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B110 Case Administration | Review emails with counsel for Wintrust Bank regarding cash management | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B110 Case Administration | Case management and planning for second day hearing | 0.80 | $550.00 | $440.00 |
| 06.24.2024 | MDO | B110 Case Administration | Email with client regarding final order details for critical vendor and cash management motions | 0.10 | $550.00 | $55.00 |
| 06.24.2024 | MDO | B110 Case Administration | Emails with client regarding suggestions of bankruptcy for pending litigation | 0.30 | $550.00 | $165.00 |
| 06.24.2024 | MDO | B110 Case Administration | Emails with Paladin regarding status of schedules and statements and information needed | 0.30 | $550.00 | $165.00 |
| 06.25.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding comments and extensions for July 1 agenda | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MMD | B110 Case Administration | Emails with M. Olivere and W. Chipman regarding objection status of motions scheduled for second day hearing | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MMD | B110 Case Administration | Prepare certificate of no objection regarding *Debtors' Motion for Interim and Final Orders Authorizing Implementation of Procedures to Maintain and Protect Confidential Health Information as Required by Applicable Privacy Rules* (.2) and update proposed final order (.1) | 0.30 | $300.00 | $90.00 |
| 06.25.2024 | MMD | B110 Case Administration | Participate in weekly teleconference regarding open items | 0.40 | $300.00 | $120.00 |
| 06.25.2024 | WEC | B110 Case Administration | Telephone call with client and Paladin team regarding schedules and statements  initial debtor interview and second day issues | 0.40 | $850.00 | $340.00 |
| 06.25.2024 | MMD | B110 Case Administration | Review email message from C. Shandler regarding possibly bringing technology for use at July 1 hearing (.1); Emails with M. Olivere regarding same (.1) | 0.20 | $300.00 | $60.00 |
| 06.25.2024 | WEC | B110 Case Administration | Attend initial debtor interview on behalf of client | 1.00 | $850.00 | $850.00 |
| 06.25.2024 | WEC | B110 Case Administration | Follow-up on items requested by U.S. Trustee at initial debtor interview | 0.30 | $850.00 | $255.00 |
| 06.25.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding filing redacted matrix and reply to same | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding global update to draft certificates of no objection and revise same | 0.20 | $300.00 | $60.00 |
| 06.25.2024 | MMD | B110 Case Administration | Review email message from D. Carickhoff regarding status of final orders concerning cash management and critical vendors | 0.10 | $300.00 | $30.00 |

TIME DETAIL

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.25.2024 | WEC | B110 Case Administration | Review loan documents and lien searches and put together a list of co-debtors for schedules and statements | 2.10 | $850.00 | $1,785.00 |
| 06.25.2024 | MMD | B110 Case Administration | Finalize and file certificates of no objection/certifications of counsel regarding proposed orders concerning final relief and upload proposed orders | 1.00 | $300.00 | $300.00 |
| 06.25.2024 | MDO | B110 Case Administration | Email with M. Dero with update on status for July 1 agenda | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B110 Case Administration | Case management and planning | 0.40 | $550.00 | $220.00 |
| 06.25.2024 | MDO | B110 Case Administration | Emails with W. Chipman regarding second day matters and status of same | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B110 Case Administration | Email with M. Dero regarding status of critical vendor motion and extension for agenda | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B110 Case Administration | Review and revise draft motion for interim compensation procedures | 0.70 | $550.00 | $385.00 |
| 06.25.2024 | MDO | B110 Case Administration | Review amended notice of committee appointment | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B110 Case Administration | Email client regarding ordinary course professional motion details | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B110 Case Administration | Telephone call with Paladin, clients and CBCC regarding case management and pending issues | 0.50 | $550.00 | $275.00 |
| 06.25.2024 | MDO | B110 Case Administration | Telephone call with M. Dero regarding second day hearing planning and technology issues | 0.30 | $550.00 | $165.00 |
| 06.25.2024 | MDO | B110 Case Administration | Emails with RLF regarding July 1 hearing preparation and technology | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B110 Case Administration | Emails with A. Root regarding status of matters for final orders and second day hearing | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B110 Case Administration | Planning and case management | 0.50 | $550.00 | $275.00 |
| 06.25.2024 | MDO | B110 Case Administration | Attend initial debtor interview | 0.80 | $550.00 | $440.00 |
| 06.25.2024 | MDO | B110 Case Administration | Review and finalize certificate of no objection and final order for patient confidentiality motion | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B110 Case Administration | Follow-up emails to U.S. Trustee analyst with documents following initial debtor interview | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding creditor matrix | 0.10 | $550.00 | $55.00 |
| 06.26.2024 | MMD | B110 Case Administration | Update/revise July 1 agenda notice including adding links (.6) and email same to W. Chipman and M. Olivere for review/comment (.1) | 0.70 | $300.00 | $210.00 |
| 06.26.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding whether matrix was filed (.1); Review docket and reply to same (.1) | 0.20 | $300.00 | $60.00 |
| 06.26.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding July 1 hearing and reply to same | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MMD | B110 Case Administration | Prepare notice of filing of redacted creditor matrix and email same to M. Olivere | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MMD | B110 Case Administration | Review email messages between W. Chipman and K. Farnan regarding deadline to file witness and exhibits list and reply to same (.1); Prepare Debtors' witness and exhibits list for July 1 hearing (.5) | 0.60 | $300.00 | $180.00 |
| 06.26.2024 | WEC | B110 Case Administration | Review and comment on draft hearing agenda | 0.40 | $850.00 | $340.00 |
| 06.26.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding proposed counsel for the Committee | 0.10 | $300.00 | $30.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.26.2024 | MMD | B110 Case Administration | Review email message from D. Gadson, Judge Horan's chambers, with W. Chipman regarding timing to file witness and exhibits list | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MMD | B110 Case Administration | Review email messages from W. Chipman and M. Olivere with comments to agenda notice (.1); Update/revise July 1 agenda notice (.2) | 0.30 | $300.00 | $90.00 |
| 06.26.2024 | MDO | B110 Case Administration | Consult with A. Root regarding case status and July 1 hearing | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding creditor matrix | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MDO | B110 Case Administration | Emails and telephone call with Stretto regarding creditor matrix for filing | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MDO | B110 Case Administration | Email with M. Dero regarding responses for agenda | 0.10 | $550.00 | $55.00 |
| 06.26.2024 | MDO | B110 Case Administration | Review and revise draft agenda for July 1 hearing | 0.40 | $550.00 | $220.00 |
| 06.26.2024 | MDO | B110 Case Administration | Follow-up email with U.S. Trustee with additional documents following initial debtor interview | 0.10 | $550.00 | $55.00 |
| 06.26.2024 | MDO | B110 Case Administration | Planning and preparation for July 1 hearing | 1.30 | $550.00 | $715.00 |
| 06.26.2024 | MDO | B110 Case Administration | Introductory emails with counsel for Committee | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MMD | B110 Case Administration | Review email message from P. Sosamon with update concerning schedules/statements preparation | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | WEC | B110 Case Administration | Review  revise and coordinate filing and service of scheduling conference agenda for PI hearing | 0.40 | $850.00 | $340.00 |
| 06.27.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding Judge Horan's email setting scheduling conference for today (.1); Add same to calendar (.1); Prepare agenda notice for today's scheduling conference (.2); Review emails from W. Chipman and M. Olivere with comments and revise same (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Scheduling Conference on June 27, 2024* (.2); Effectuate email service of agenda notice on Skin Medicinals counsel (.1); Email as-filed copy to D. Gadson and A. Hrycak (.1); Schedule Zoom appearances for CBCC team  RLF team  L. LaFranco  B. David and J. Johnston (.2) | 1.10 | $300.00 | $330.00 |
| 06.27.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding filing today's agenda notice in main and adversary cases and reply to same | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | MMD | B110 Case Administration | Review email messages from W. Chipman regarding pleadings being filed in adversary action by Debtors (.1); Update July 1 agenda notice accordingly (.1); Review email message from W. Chipman regarding contacting Court's technology department and reply to same (.1); Emails with Reliable requesting link to send pleadings to prepare July 1 binders and upload pleadings (.2); Review email message from W. Chipman regarding July 1 hearing switching to Zoom (.1); Update agenda notice (.1); Update agenda notice regarding pleadings filed in the adversary action (.2); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on July 1, 2024* (.2); Email as-filed copy to Judge Horan's chambers (.1); Emails with Stretto regarding service of same (.1) | 1.30 | $300.00 | $390.00 |
| 06.27.2024 | MMD | B110 Case Administration | Emails with D. Carickhoff regarding status of informal comments concerning cash management and critical vendor final orders (.1); Update agenda notice (.1) | 0.20 | $300.00 | $60.00 |
| 06.27.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding notifying chambers concerning demonstratives to be used on July 1 (.1); Emails with D. Gadson and K. Farnan regarding same (.1) | 0.20 | $300.00 | $60.00 |
| 06.27.2024 | MMD | B110 Case Administration | Emails with W. Chipman and R. Fusco regarding witness and exhibits list for July 1 hearing | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding S. Lovett's registration for today's hearing (.1); Register and reply to same (.1) | 0.20 | $300.00 | $60.00 |

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

**TIME DETAIL**

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.27.2024 | MMD | B110 Case Administration | Prepare July 1 *amended* agenda notice regarding hearing time change (.2); Finalize and file *Notice of Amended Agenda of Matters Scheduled for Hearing on July 1, 2024* (.2); Email as-filed copy to Judge Horan's chambers (.1); Emails with Stretto regarding service of amended agenda notice (.1) | 0.60 | $300.00 | $180.00 |
| 06.27.2024 | MMD | B110 Case Administration | Prepare detailed list of parties participating in July 1 hearing and email same to W. Chipman and M. Olivere for review/comment | 0.50 | $300.00 | $150.00 |
| 06.27.2024 | MDO | B110 Case Administration | Preparation for July 1 second day hearing and PI hearing | 1.30 | $550.00 | $715.00 |
| 06.27.2024 | MDO | B110 Case Administration | Review and comment on draft agenda for July 1 hearing | 0.30 | $550.00 | $165.00 |
| 06.27.2024 | MDO | B110 Case Administration | Oversee pleading submission to chambers for July 1 hearing | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service details | 0.10 | $550.00 | $55.00 |
| 06.27.2024 | MDO | B110 Case Administration | Oversee amended agenda for July 1 hearing | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MDO | B110 Case Administration | Emails with M. Dero and D. Carickhoff regarding cash management and critical vendor final order status | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | DWC | B110 Case Administration | Review and analyze Committee comments to remaining first day orders (.3); Emails with W. Chipman regarding same (.2); Telephone call with Committee counsel and W. Chipman regarding same (.8); Draft language in critical vendor and cash management orders to address comments (.4); Emails with client regarding same (.2); Emails with Committee counsel regarding same (.2); Telephone call with W. Chipman and S. Avila (.2) | 2.30 | $720.00 | $1,656.00 |
| 06.28.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding adding footnote regarding *amended* Committee appointment and revise retention applications | 0.20 | $300.00 | $60.00 |
| 06.28.2024 | MMD | B110 Case Administration | Review email message from G. Matthews, Reliable, attaching June 27 hearing transcript  save same and email to CBCC and RLF teams | 0.20 | $300.00 | $60.00 |
| 06.28.2024 | WEC | B110 Case Administration | Draft nondisclosure agreement and send to counsel for the Committee | 0.30 | $850.00 | $255.00 |
| 06.28.2024 | MMD | B110 Case Administration | Register CBCC, RLF and client teams, J. Johnston and S. Lovett to participate in July 1 hearing | 0.20 | $300.00 | $60.00 |
| 06.28.2024 | MMD | B110 Case Administration | Emails with K. Farnan with contact information for E. Ruddie and schedule appearance at July 1 hearing | 0.10 | $300.00 | $30.00 |
| 06.28.2024 | MDO | B110 Case Administration | Plan and preparation of Committee confidentiality/nondisclosure agreement | 0.60 | $550.00 | $330.00 |
| 06.28.2024 | MDO | B110 Case Administration | Email with W. Chipman regarding Committee confidentiality agreement | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B110 Case Administration | Emails with Paladin regarding July 1 hearing details | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B110 Case Administration | Review and finalize interim compensation motion and order and oversee filing | 0.40 | $550.00 | $220.00 |
| 06.28.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service details | 0.10 | $550.00 | $55.00 |
| 06.29.2024 | WEC | B110 Case Administration | Review comments to draft nondisclosure agreement from Committee counsel | 0.20 | $850.00 | $170.00 |
| 06.30.2024 | MMD | B110 Case Administration | Review email messages between P. Sosamon and W. Chipman regarding July 1 hearing (.1); Register Zoom appearances for Paladin team (.2) | 0.30 | $300.00 | $90.00 |
| 06.30.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding July 1 hearing details | 0.20 | $550.00 | $110.00 |
| 06.30.2024 | MDO | B110 Case Administration | Email with W. Chipman regarding July 1 hearing update | 0.10 | $550.00 | $55.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| | | | **B110 TOTAL:** | **147.10** | | **$84,153.00** |
| 06.12.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with Paper Tiger shredding and company regarding lease rejection and equipment | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MDO | B150 Meetings of and Communications with Creditors | Follow up emails with Paper Tiger | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with Wells Fargo regarding copies | 0.10 | $550.00 | $55.00 |
| 06.12.2024 | MDO | B150 Meetings of and Communications with Creditors | Follow up emails with company regarding printers and inquiry from vendor | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email message from U.S. Trustee regarding 341 meeting | 0.10 | $300.00 | $30.00 |
| 06.13.2024 | MMD | B150 Meetings of and Communications with Creditors | Retrieve Notice of Telephonic Section 341 Meeting (.1); Update notice of commencement (.1); Review email message from M. Olivere with comments to notice (.1); Revise notice of commencement (.1); Finalize and file *Notice of Meeting of Creditors/Commencement of Cases* (.2); Emails with Stretto regarding service of same (.1) | 0.70 | $300.00 | $210.00 |
| 06.17.2024 | WEC | B150 Meetings of and Communications with Creditors | Telephone call with counsel for AmerisourceBergen regarding critical vendors status and status as secured creditor under the DIP Credit Agreement | 0.20 | $850.00 | $170.00 |
| 06.19.2024 | WEC | B150 Meetings of and Communications with Creditors | Respond to creditor inquiry from Holts Mechanical | 0.10 | $850.00 | $85.00 |
| 06.19.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with D. Carickhoff and W. Chipman regarding lien search and critical vendor issues | 0.30 | $550.00 | $165.00 |
| 06.19.2024 | MDO | B150 Meetings of and Communications with Creditors | Email exchanges with Holts Mechanical regarding case status inquiry | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with W. Chipman regarding Holts Mechanical inquiry | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with client regarding critical vendor issues and letter | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B150 Meetings of and Communications with Creditors | Telephone call from counsel for American Express regarding case status | 0.30 | $550.00 | $165.00 |
| 06.21.2024 | MMD | B150 Meetings of and Communications with Creditors | Retrieve Notice of Appointment of Committee of Unsecured Creditors and email same to CBCC, Paladin and client teams | 0.10 | $300.00 | $30.00 |
| 06.21.2024 | MDO | B150 Meetings of and Communications with Creditors | Telephone call with counsel for American Express regarding case details | 0.40 | $550.00 | $220.00 |
| 06.21.2024 | MDO | B150 Meetings of and Communications with Creditors | Email to client regarding American Express inquiry | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email messages between M. Olivere and W. Chipman regarding proposed Committee counsel | 0.10 | $300.00 | $30.00 |
| 06.24.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email message from W. Chipman to counsel for Cardinal Health regarding prepetition amounts owed | 0.10 | $300.00 | $30.00 |
| 06.24.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with creditor regarding revisions to critical vendor letter | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
**June 7, 2024 through June 30, 2024**

Case 24-11188-TMH    Doc 270-3    Filed 07/31/24    Page 16 of 46
**TIME DETAIL**

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.25.2024 | MMD | B150 Meetings of and Communications with Creditors | Retrieve *Amended Notice of Appointment of Committee of Creditors* | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | WEC | B150 Meetings of and Communications with Creditors | Telephone call with counsel for Committee regarding July 1 hearing issues and status of cases | 0.40 | $850.00 | $340.00 |
| 06.28.2024 | WEC | B150 Meetings of and Communications with Creditors | Telephone call with counsel for Committee regarding DIP  cash management and critical vendor issues | 0.70 | $850.00 | $595.00 |
| | | | **B150 TOTAL:** | **5.00** | | **$2,870.00** |
| 06.08.2024 | MDO | B160 Fee/Employment Applications | Emails with Stretto regarding revised retention application | 0.20 | $550.00 | $110.00 |
| 06.08.2024 | MDO | B160 Fee/Employment Applications | Follow-up emails with U.S. Trustee regarding Stretto's retention and circulate attachments | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MS | B160 Fee/Employment Applications | Draft CBCC's retention application | 0.40 | $350.00 | $140.00 |
| 06.10.2024 | MS | B160 Fee/Employment Applications | Consult with M. Olivere regarding client declaration for CBCC's retention application | 0.10 | $350.00 | $35.00 |
| 06.10.2024 | MS | B160 Fee/Employment Applications | Draft LaFranco declaration for CBCC's retention application | 1.00 | $350.00 | $350.00 |
| 06.10.2024 | MMD | B160 Fee/Employment Applications | Finalize (.1) and upload proposed order regarding Stretto's 156 retention application (.2) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Superman regarding CBCC's retention application | 0.30 | $550.00 | $165.00 |
| 06.10.2024 | MDO | B160 Fee/Employment Applications | Planning and preparation for professional retention applications | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MS | B160 Fee/Employment Applications | Draft and review LaFranco declaration for CBCC's retention application | 0.40 | $350.00 | $140.00 |
| 06.11.2024 | MS | B160 Fee/Employment Applications | Consult with S. Outten regarding retainer payments | 0.10 | $350.00 | $35.00 |
| 06.11.2024 | MS | B160 Fee/Employment Applications | Draft and review Chipman declaration for CBCC's retention application | 0.50 | $350.00 | $175.00 |
| 06.11.2024 | MS | B160 Fee/Employment Applications | Draft and review CBCC's retention application | 0.30 | $350.00 | $105.00 |
| 06.11.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding Paladin and Stretto retention applications | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MMD | B160 Fee/Employment Applications | Begin preparation of Paladin's retention application and related exhibits | 1.00 | $300.00 | $300.00 |
| 06.12.2024 | MS | B160 Fee/Employment Applications | Draft and review CBCC's retention application  order  notice  2016 statement  and list of potentially interested parties | 1.20 | $350.00 | $420.00 |
| 06.12.2024 | MS | B160 Fee/Employment Applications | Consult with M. Olivere regarding CBCC retention application | 0.10 | $350.00 | $35.00 |
| 06.12.2024 | MDO | B160 Fee/Employment Applications | Preparation of Paladin retention application | 0.40 | $550.00 | $220.00 |
| 06.12.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Superman regarding draft CBCC retention application | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MMD | B160 Fee/Employment Applications | Prepare Stretto's 327 retention application and related pleadings | 1.00 | $300.00 | $300.00 |
| 06.14.2024 | MMD | B160 Fee/Employment Applications | Prepare interim compensation procedures motion (.3)  proposed order (.2) and notice (.1) and email same to M. Olivere for review/comment (.1) | 0.70 | $300.00 | $210.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.14.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding Paladin's retention application | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding Stretto's 327 retention application | 0.10 | $550.00 | $55.00 |
| 06.17.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Superman regarding CBCC's retention | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Superman regarding CBCC's retention application | 0.10 | $550.00 | $55.00 |
| 06.18.2024 | MDO | B160 Fee/Employment Applications | Emails with client and W. Chipman regarding retention of Stoel Rives | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding ordinary course professional motion (.1); Prepare ordinary course professional motion, proposed order, attorney declaration and notice and email same to M. Olivere for review/comment (.6) | 0.70 | $300.00 | $210.00 |
| 06.19.2024 | MDO | B160 Fee/Employment Applications | Consult with W. Chipman regarding Stoel retention issues | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Superman regarding CBCC's retention application and reply to same attaching list of potentially interested parties and CBCC's engagement letter | 0.10 | $300.00 | $30.00 |
| 06.20.2024 | MS | B160 Fee/Employment Applications | Review and revise documents and exhibits to CBCC's retention application | 0.80 | $350.00 | $280.00 |
| 06.20.2024 | MS | B160 Fee/Employment Applications | Consult with M. Dero regarding CBCC's retention application exhibits | 0.10 | $350.00 | $35.00 |
| 06.20.2024 | WEC | B160 Fee/Employment Applications | Review and revise draft engagement letter from RLF as for retention as special counsel to litigate TRO dispute | 0.30 | $850.00 | $255.00 |
| 06.20.2024 | MS | B160 Fee/Employment Applications | Consult with R. Fusco regarding Stretto's 327 retention application | 0.10 | $350.00 | $35.00 |
| 06.20.2024 | MS | B160 Fee/Employment Applications | Consult with M. Olivere regarding Stretto's 327 retention application | 0.10 | $350.00 | $35.00 |
| 06.20.2024 | MS | B160 Fee/Employment Applications | Review U.S. Trustee Guidelines regarding Stretto's 327 retention application (.4); Review similar cases for client declaration (.4) | 0.80 | $350.00 | $280.00 |
| 06.20.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding Stretto's 327 retention application (.1); Update/revise application and exhibits (.4) | 0.50 | $300.00 | $150.00 |
| 06.20.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding special litigation counsel retention (.1); Research regarding same (.1); Prepare RLF's retention application, declarations of K. Farnan and L. LaFranco and proposed order as special litigation counsel to Debtors (1.0); Prepare notice (.1) | 1.30 | $300.00 | $390.00 |
| 06.20.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding Paladin's retention application and reply to same | 0.10 | $300.00 | $30.00 |
| 06.20.2024 | MMD | B160 Fee/Employment Applications | Review email messages between W. Chipman and K. Farnan regarding RLF's engagement letter | 0.10 | $300.00 | $30.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding Stretto's 327 retention application and exhibits | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Numerous emails with M. Superman regarding CBCC's retention application and exhibits | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Emails and consult with M. Dero regarding retention application for RLF | 0.30 | $550.00 | $165.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Review and revise draft Stretto's 327 retention application and exhibits | 1.00 | $550.00 | $550.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Planning for RLF retention application and review details for same | 0.40 | $550.00 | $220.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero for RLF's retention application and declarations | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

Case 24-11188-TMH   Doc 270-3   Filed 07/31/24   Page 18 of 46
TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Update Stretto's 327 retention application and email to A. Daversa for comment | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero regarding Paladin's retention application and related documents | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Superman regarding U.S. Trustee's large case requirements for respective retention applications | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Planning and preparation for Paladin retention application and exhibits | 1.20 | $550.00 | $660.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Emails with Paladin regarding details for retention application and declaration | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Begin working on RLF's retention application and exhibits | 0.60 | $550.00 | $330.00 |
| 06.20.2024 | MDO | B160 Fee/Employment Applications | Review Stretto's comments and revisions to draft 327 retention application | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | RF | B160 Fee/Employment Applications | Research regarding retention applications for M. Olivere | 0.40 | $300.00 | $120.00 |
| 06.21.2024 | MMD | B160 Fee/Employment Applications | Emails with M. Olivere regarding ordinary course professional motion (.1); Revise/update motion and exhibits (.5) | 0.60 | $300.00 | $180.00 |
| 06.21.2024 | MDO | B160 Fee/Employment Applications | Consult with W. Chipman regarding RLF's retention for Skin Medicinals matter and retention application | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B160 Fee/Employment Applications | Emails with P. Sosamon regarding scope of retention and engagement details | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B160 Fee/Employment Applications | Consult with W. Chipman regarding professionals' retention status and details | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B160 Fee/Employment Applications | Review Paladin's retention details and preparation of retention application and declaration | 1.40 | $550.00 | $770.00 |
| 06.21.2024 | MDO | B160 Fee/Employment Applications | Email Paladin conflict list for retention application | 0.10 | $550.00 | $55.00 |
| 06.21.2024 | MDO | B160 Fee/Employment Applications | Numerous emails with R. Fusco regarding client declaration for retention applications | 0.20 | $550.00 | $110.00 |
| 06.22.2024 | MDO | B160 Fee/Employment Applications | Review and revise draft CBCC's retention application  proposed order  declarations and exhibits | 1.50 | $550.00 | $825.00 |
| 06.22.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman regarding draft CBCC retention application | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | WEC | B160 Fee/Employment Applications | Review draft Paladin retention application | 0.40 | $850.00 | $340.00 |
| 06.24.2024 | MS | B160 Fee/Employment Applications | Research application of Rule 327(e) | 1.30 | $350.00 | $455.00 |
| 06.24.2024 | MMD | B160 Fee/Employment Applications | Emails with M. Olivere regarding updated interested parties list and conflict search concerning same | 0.10 | $300.00 | $30.00 |
| 06.24.2024 | WEC | B160 Fee/Employment Applications | Review CBCC's retention application | 0.50 | $850.00 | $425.00 |
| 06.24.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding CBCC's retention application (.1); Organize and combine CBCC's retention application in .pdf format for distribution to client for review (.2) | 0.30 | $300.00 | $90.00 |
| 06.24.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere attaching Stretto's revised 327 retention application and save same (.1); Organize and combine Stretto's 327 retention application in .pdf format for distribution to client for review (.2) | 0.30 | $300.00 | $90.00 |
| 06.24.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding RLF's retention application (.1); Revise/update retention application and related exhibits (1.0) | 1.10 | $300.00 | $330.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman regarding CBCC's retention application | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero regarding professional retention applications | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Finalize CBCC's retention application and email draft to client for review | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Finalize CBCC's retention application and email draft to lenders counsel for review | 0.10 | $550.00 | $55.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding Stretto's 327 retention application and revisions and finalizing for client review | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Finalize Stretto's retention application and email draft to client for review | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Finalize Stretto's retention application and email draft to lenders' counsel for review | 0.10 | $550.00 | $55.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Suparman on research for retention issues | 0.30 | $550.00 | $165.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Review research from M. Suparman on retention issues | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman regarding retention matters | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Draft Paladin's retention application and exhibits | 1.80 | $550.00 | $990.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman regarding Paladin's retention application | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Email to Paladin regarding draft retention application | 0.10 | $550.00 | $55.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Revisions to Paladin's retention application | 0.50 | $550.00 | $275.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding RLF's retention application | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Preparation of RLF's retention application | 0.70 | $550.00 | $385.00 |
| 06.24.2024 | MDO | B160 Fee/Employment Applications | Follow up emails with P. Sosamon regarding draft Paladin retention application | 0.30 | $550.00 | $165.00 |
| 06.25.2024 | WEC | B160 Fee/Employment Applications | Review draft RLF retention application and send to RLF and client for review and approval | 0.60 | $850.00 | $510.00 |
| 06.25.2024 | WEC | B160 Fee/Employment Applications | Review and comment on interim compensation motion and proposed order | 0.40 | $850.00 | $340.00 |
| 06.25.2024 | MMD | B160 Fee/Employment Applications | Review email message from K. Farnan regarding list of potentially interested parties and reply to same | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Email with W. Chipman regarding interim compensation motion and comments to same | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Email draft motion for interim compensation procedures to client for review | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Email draft motion for interim compensation procedures to lenders' counsel for comment | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Review and revise draft application to retain RLF and related exhibits | 1.40 | $550.00 | $770.00 |
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman regarding draft RLF's retention application | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Emails with RLF regarding draft retention application | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Emails with P. Sosamon regarding Paladin's retention and declaration | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.25.2024 | MDO | B160 Fee/Employment Applications | Emails with RLF regarding exhibits to retention application | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | WEC | B160 Fee/Employment Applications | Review draft ordinary course professional motion | 0.30 | $850.00 | $255.00 |
| 06.26.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding Paladin's retention application (.1); Convert to .pdf, add schedules to declaration and email to same (.1) | 0.20 | $300.00 | $60.00 |
| 06.26.2024 | MMD | B160 Fee/Employment Applications | Email messages to/from W. Chipman and M. Olivere regarding status of retention applications | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Numerous emails with P. Sosamon regarding Paladin's retention application | 0.30 | $550.00 | $165.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Revisions to Paladin's retention application and exhibits and circulate for comment | 0.80 | $550.00 | $440.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Email to DIP lenders' counsel regarding Paladin's retention application | 0.10 | $550.00 | $55.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Review and revise ordinary course professional motion and exhibits | 1.80 | $550.00 | $990.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Email exchanges with client regarding ordinary course professional details and draft motion | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero and W. Chipman regarding status of professional retention applications and filing | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Emails with client regarding draft Paladin retention application | 0.10 | $550.00 | $55.00 |
| 06.26.2024 | MDO | B160 Fee/Employment Applications | Planning regarding ordinary course professional matters | 0.30 | $550.00 | $165.00 |
| 06.27.2024 | MMD | B160 Fee/Employment Applications | Emails with M. Olivere and W. Chipman regarding retention applications, interim compensation motion | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman and M. Dero regarding professionals' retention status and filing | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MMD | B160 Fee/Employment Applications | Emails with W. Chipman and M. Olivere regarding retention applications and interim compensation motion | 0.10 | $300.00 | $30.00 |
| 06.28.2024 | MMD | B160 Fee/Employment Applications | Update/revise CBCC's retention application and notice (.1) and organize same for final review/comment (.2); Prepare notice of Paladin's retention application (.1); Update/revise Paladin's retention application (.1) and organize same for final review/comment (.2); Update/revise Stretto's 327 retention application and notice (.2) and organize same for final review/comment (.2); Update/revise interim compensation procedures motion notice and proposed order (.2) and organize same for final review/comment (.2) | 1.50 | $300.00 | $450.00 |
| 06.28.2024 | MMD | B160 Fee/Employment Applications | Emails with M. Olivere regarding revisions to Chipman declaration (.1); Finalize and file *Application of the Debtors for Entry of an Order Authorizing the Retention and Employment of Chipman Brown Cicero & Cole, LLP as Counsel to the Debtors Effective as of the Retention Date* (.2); Emails with Stretto regarding service of same (.1); Update critical dates calendar (.1) | 0.50 | $300.00 | $150.00 |
| 06.28.2024 | MMD | B160 Fee/Employment Applications | Review email messages between M. Olivere and S. Betance regarding retention application (.1); Finalize and file *Debtors' Application for Appointment of Stretto Inc. as Administrative Advisor Effective as of the Petition Date* (.2); Emails with Stretto regarding service of retention application (.1); Update critical dates calendar (.1) | 0.50 | $300.00 | $150.00 |
| 06.28.2024 | MMD | B160 Fee/Employment Applications | Review email messages between M. Olivere S. Avila and P. Sosamon regarding retention application (.1); Finalize and file *Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Paladin Management Group, LLC as Financial Advisor to the Debtors Effective as of the Petition Date* (.2); Emails with Stretto regarding service of retention application (.1); Update critical dates calendar (.1) | 0.50 | $300.00 | $150.00 |

**TIME DETAIL**

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.28.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding comments to interim compensation motion (.1); Finalize and file*Motion of Debtors for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (.2); Emails with Stretto regarding service of motion (.1); Update critical dates calendar (.1) | 0.50 | $300.00 | $150.00 |
| 06.28.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding preparing 327(e) retention application for Turner & Associates (.1); Review pleadings filed in the Northern District of Florida (.2); Begin preparation of retention application (.4) | 0.70 | $300.00 | $210.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero and W. Chipman regarding professional retention applications | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Review and finalize CBCC's retention application and oversee filing | 0.40 | $550.00 | $220.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Consult with W. Chipman regarding ordinary course professional motion and parties | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Emails and calls with P. Sosamon and S. Avila regarding Paladin's retention application | 0.30 | $550.00 | $165.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Revise and finalize Paladin's retention application and exhibits and oversee filing | 0.50 | $550.00 | $275.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Emails with Stretto regarding draft 327 retention application for filing | 0.10 | $550.00 | $55.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Review and finalize Stretto's 327 retention application and oversee filing | 0.30 | $550.00 | $165.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Email T. Turner for information for retention application | 0.10 | $550.00 | $55.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Planning for Turner & Associates retention application for Florida litigation | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B160 Fee/Employment Applications | Emails and consult with M Dero regarding Turner & Associates retention application | 0.20 | $550.00 | $110.00 |
| 06.30.2024 | MMD | B160 Fee/Employment Applications | Review docket for Florida adversary action (.1); Prepare retention application for Turner & Associates as special litigation counsel (.9); Prepare notice of application (.1) | 1.10 | $300.00 | $330.00 |
| | | | **B160 TOTAL:** | **50.70** | | **$23,550.00** |
| 06.08.2024 | AMR | B185 Assumption/Rejection of Leases and Contracts | Update and revise motion to reject employment agreements | 0.40 | $525.00 | $210.00 |
| 06.11.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review and comment on draft notices for landlord and executory contract rejection motions | 0.20 | $850.00 | $170.00 |
| 06.11.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review and revise notices for rejection motions and oversee filing | 0.40 | $550.00 | $220.00 |
| 06.11.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Consult with W. Chipman regarding rejection motions | 0.30 | $550.00 | $165.00 |
| 06.11.2024 | RF | B185 Assumption/Rejection of Leases and Contracts | Oversee filing of rejection notices | 0.20 | $300.00 | $60.00 |
| 06.12.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review and respond to email from Wells Fargo regarding copier leases (.1); Email client regarding background on same (.1) | 0.20 | $850.00 | $170.00 |
| 06.13.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review and revise draft motion to assume restructuring support agreement | 0.60 | $850.00 | $510.00 |
| 06.14.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review notice of default and related email regarding lease | 0.20 | $550.00 | $110.00 |

TIME DETAIL

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.17.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from A. Root regarding service of rejection motions (.1); Emails with G. Lesage  Stretto  regarding service on counterparties (.1) | 0.20 | $300.00 | $60.00 |
| 06.17.2024 | AMR | B185 Assumption/Rejection of Leases and Contracts | Communications with M. Dero regarding omnibus rejection motion | 0.20 | $525.00 | $105.00 |
| 06.18.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review U.S. Trustee's comments to motion to assume restructuring support agreement | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review edits proposed by U.S. Trustee to restructuring support agreement assumption order | 0.20 | $850.00 | $170.00 |
| 06.19.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Consult with W. Chipman regarding U.S. Trustee's comments to order for motion to assume restructuring support agreement | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Revisions to proposed order for motion to assume restructuring support agreement in response to comments | 0.50 | $550.00 | $275.00 |
| 06.19.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with W. Chipman regarding revised proposed order to motion to assume restructuring support agreement | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email to lenders' counsel regarding U.S. Trustee's comments and revised proposed order to motion to assume restructuring support agreement | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review limited response of M. Wank to rejection motion | 0.30 | $550.00 | $165.00 |
| 06.25.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Prepare certificates of no objection regarding (i) Debtors' Motion for Order (I) Authorizing Debtors to (A) Reject Certain Unexpired Leases of Nonresidential Real Property Effective as of the Rejection Date (B) Abandon Certain Personal Property in Connection Therewith  and (II) Granting Related Relief and (ii) Debtors' First Omnibus Motion for Order Authorizing Debtors to Reject Certain Executory Contracts Effective as of the Petition Date (.3) and update proposed orders (.1) | 0.40 | $300.00 | $120.00 |
| 06.25.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review certification of counsel and revised form of order for assumption of restructuring support agreement | 0.20 | $850.00 | $170.00 |
| 06.25.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from M. Oliuere regarding limited objection filed regarding first omnibus rejection motion (.1); Review email messages between M. Oliuere and A. Root regarding status of objection (.1) | 0.20 | $300.00 | $60.00 |
| 06.25.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from A. Root regarding status of Wank's response to first omnibus rejection motion (.1); Convert certificate of no objection to certification of counsel and update accordingly (.2) | 0.30 | $300.00 | $90.00 |
| 06.25.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email with U.S. Trustee regarding revised order for motion to assume restructuring support agreement | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Finalize revised order for restructuring support agreement assumption and review and comment on draft certification of counsel for same | 0.40 | $550.00 | $220.00 |
| 06.25.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with W. Chipman regarding revised restructuring support agreement assumption order and comments to same | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with A. Root regarding rejection motion response | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review and finalize certificate of no objection and order for lease rejection motion | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with A. Root regarding contract rejection motion  response and certification of counsel for order | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.25.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review and finalize certification of counsel and order for first omnibus rejection motion | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | AMR | B185 Assumption/Rejection of Leases and Contracts | Communications with counsel for contract counterparty and internally regarding omnibus rejection motion and limited objection | 0.30 | $525.00 | $157.50 |
| 06.25.2024 | AMR | B185 Assumption/Rejection of Leases and Contracts | Review and comment on certification of counsel regarding lease rejection motion | 0.20 | $525.00 | $105.00 |
| 06.26.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Retrieve *Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Petition Date* (.1); Retrieve *Order (I) Authorizing the Debtors to (A) Reject Certain Unexpired Leases of Nonresidential Real Property Effective as of the Rejection Date  (B) Abandon Certain Personal Property in Connection Therewith  and (II) Granting Related Relief* (.1) | 0.20 | $300.00 | $60.00 |
| 06.26.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from L. LaFranco attaching contract with Trilogy Medwaste and save same | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with client regarding contract rejection issues | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email from counsel for Humana regarding contract status and plan treatment | 0.10 | $550.00 | $55.00 |
| 06.24.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review response of M. Wank to first omnibus rejection motion | 0.40 | $550.00 | $220.00 |
| | | | **B185 TOTAL:** | **8.70** | | **$4,777.50** |
| 06.07.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review U.S. Trustee's comments to first days | 0.40 | $550.00 | $220.00 |
| 06.07.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with U.S. Trustee regarding first day pleadings | 0.30 | $550.00 | $165.00 |
| 06.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails to U.S. Trustee regarding questions and comments to draft first day motions and revised orders | 0.30 | $550.00 | $165.00 |
| 06.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with lenders counsel regarding comments to first day pleadings | 0.20 | $550.00 | $110.00 |
| 06.09.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review U.S. Trustee's comments to wage and insurance orders | 0.20 | $550.00 | $110.00 |
| 06.09.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails regarding U.S. Trustee's comments to first day orders | 0.20 | $550.00 | $110.00 |
| 06.09.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to orders to address U.S. Trustee's comments | 0.40 | $550.00 | $220.00 |
| 06.10.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for first day hearing | 6.00 | $550.00 | $3,300.00 |
| 06.10.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with lenders' counsel regarding revisions to first day orders and U.S. Trustee's comments | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with U.S. Trustee regarding revisions to first day motions | 0.30 | $550.00 | $165.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.10.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Continue preparation of materials and outlines for first day hearing | 2.00 | $550.00 | $1,100.00 |
| 06.10.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review U.S. Trustee's comments to critical vendor and cash management motions | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for first day hearing | 2.60 | $550.00 | $1,430.00 |
| 06.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with U.S. Trustee regarding cash management and critical vendor orders | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | AMR | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for and attend first day hearing | 3.00 | $525.00 | $1,575.00 |
| 06.13.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email messages between W. Chipman and M. Olivere regarding suggestion of bankruptcy pending suit by Skin Medicinals (.1); Review email message from M. Olivere regarding preparation of suggestion of bankruptcy (.1); Emails with M. Suparman regarding same and review pending litigation (.2) | 0.40 | $300.00 | $120.00 |
| 06.13.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' demand letter and complaint and prepare stay violation notice | 0.50 | $550.00 | $275.00 |
| 06.13.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with client regarding Skin Medicinals demand letter and complaint | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call from counsel for litigation creditor in Crestview case regarding upcoming settlement conference | 0.20 | $850.00 | $170.00 |
| 06.14.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with company's counsel in Crestview action (.2); Review suggestion of stay and have sent and forward email from opposing counsel (.2) | 0.40 | $850.00 | $340.00 |
| 06.17.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with counsel for litigation related to Crestview Pharmacy regarding automatic stay email client and client's litigation counsel regarding same | 0.20 | $850.00 | $170.00 |
| 06.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with counsel for FPL and A. Root regarding adequate assurance issues | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Briefly review Skin Medicinals' adversary proceeding and forward same to client | 0.60 | $850.00 | $510.00 |
| 06.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails regarding Patel complaint | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Patel complaint | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with W. Chipman regarding Skin Medicinals adversary | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Dero regarding Skin Medicinals adversary | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review efile notice regarding Skin Medicinals adversary action and forward same to CBCC team (.1); Review email message from M. Olivere attaching sealed pleadings and save same (.2) | 0.30 | $300.00 | $90.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.18.2024 | MMD | B190 Other Contested Matters | Review email message from W. Chipman regarding Judge Horan's request for status conference this afternoon regarding adversary action (.1); Prepare agenda notice and email same to W. Chipman (.3); Finalize and file *Notice of Agenda of Matters Scheduled for Status Conference on June 18, 2024* (.2); Email as-filed copy to Judge Horan's chambers (.1); Emails with Reliable regarding preparation and delivery of binder for Judge Horan (.1); Effectuate email service of agenda notice on Plaintiff's counsel (.1); Schedule Zoom appearances for CBCC team (.1) | 1.00 | $300.00 | $300.00 |
| 06.18.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals complaint  motion  Rule 65(c) caselaw in preparation for status conference | 1.40 | $795.00 | $1,113.00 |
| 06.18.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with client regarding Skin Medicinals temporary restraining order | 1.10 | $795.00 | $874.50 |
| 06.18.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend hearing regarding temporary restraining order | 0.40 | $795.00 | $318.00 |
| 06.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend status conference regarding motion for temporary restraining order (.4); Email messages to/from G. Matthews Reliable  requesting transcript of same (.1) | 0.50 | $300.00 | $150.00 |
| 06.18.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend hearing on Skin Medicinals' temporary restraining order | 0.60 | $850.00 | $510.00 |
| 06.18.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with W. Chipman, R. Weber and S. Lovett regarding preliminary injunction response strategy | 1.10 | $795.00 | $874.50 |
| 06.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from R. Weber regarding temporary restraining order (.1); Prepare temporary restraining order and email same to W. Chipman, A. Cole and R. Weber (.2) | 0.30 | $300.00 | $90.00 |
| 06.18.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with R. Weber, A. Cole and S. Lovett regarding preliminary injunction hearing issues and mark-up of temporary restraining order and forward mark-up to client for review and comment | 1.00 | $850.00 | $850.00 |
| 06.18.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from Crestview's counsel regarding automatic stay (.1); Emails with co-counsel (.1) and respond to same (.1) | 0.30 | $850.00 | $255.00 |
| 06.18.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review pleadings received related to Skin Medicinals' temporary restraining order and preliminary injunction (.8); Multiple calls and email correspondence with client and co-counsel regarding same (1.2); Prepare for temporary restraining order hearing (1.3) | 3.30 | $850.00 | $2,805.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Begin review of Skin Medicinals pleadings | 0.50 | $550.00 | $275.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Dero regarding Skin Medicinals filings | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email from chambers regarding scheduling of hearing on Skin Medicinals request for preliminary injunction | 0.10 | $550.00 | $55.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email from counsel for Bassett regarding Skin Medicinals preliminary injunction hearing and service | 0.10 | $550.00 | $55.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call from counsel for Skin Medicinals regarding preliminary injunction hearing | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchanges with counsel for Skin Medicinals and related parties regarding June 18 PI hearing binder and agenda | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review June 18 agenda | 0.10 | $550.00 | $55.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Coordinate registration for June 18 hearing | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Dero regarding telephonic registration | 0.10 | $550.00 | $55.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend hearing on Skin Medicinals preliminary injunction request | 0.50 | $550.00 | $275.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with M. Dero regarding transcript for today's hearing | 0.10 | $550.00 | $55.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with counsel for Skin Medicinals regarding call on preliminary injunction matter and proposed order | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with W. Chipman regarding Skin Medicinals matters | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up emails with counsel for Skin Medicinals regarding call following today's hearing and proposed order | 0.20 | $550.00 | $110.00 |
| 06.18.2024 | RAW | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and analyze Skin Medicinals' complaint, motion for temporary restraining order/preliminary injunction and related papers (1.1); Telephone calls with W. Chipman, A. Cole, co-counsel and client team regarding same (1.4); Attend hearing on motion for temporary restraining order (.5); Work on form of consent order (.4) | 3.40 | $775.00 | $2,635.00 |
| 06.18.2024 | AMR | B190 Other Contested Matters (excluding assumption/rejection motions) | Review temporary restraining order papers (.2); Attend status conference on temporary restraining order (.5) | 0.70 | $525.00 | $367.50 |
| 06.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review June 18 transcript | 0.40 | $550.00 | $220.00 |
| 06.19.2024 | RAW | B190 Other Contested Matters (excluding assumption/rejection motions) | Review  research and respond to internal communications regarding briefing schedule and other matters pertaining to Skin Medicinals adversary proceeding (.4); Review revisions to proposed status quo order (.2); Telephone call with Debtors' professionals and counsel for Skin Medicinals regarding status quo order and conduct of litigation (.3); background research regarding DTSA elements and related issues (1.5) | 2.40 | $775.00 | $1,860.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with L. LaFranco regarding litigation in Florida and TRO litigation | 0.10 | $850.00 | $85.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Reach out to potential IP counsel to assist on preliminary injunction litigation with Skin Medicinals | 0.30 | $850.00 | $255.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with B. David and potential counsel to represent company in preliminary injunction hearing | 0.90 | $850.00 | $765.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email proposed form of status quo order to counsel for Skin Medicinals | 0.10 | $850.00 | $85.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with B. David and potential litigation counsel for Skim Medicinals temporary restraining order and preliminary injunction hearing | 0.60 | $850.00 | $510.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for Skin Medicinals regarding form of status quo order and related issues | 0.30 | $850.00 | $255.00 |
| 06.19.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend meet and confer call with Plaintiff's counsel regarding scope of temporary restraining order | 0.30 | $795.00 | $238.50 |
| 06.19.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up call with S. Lovett and W. Chipman regarding preliminary injunction issues | 0.50 | $795.00 | $397.50 |

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

**TIME DETAIL**

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with A. Cole and S. Lovett regarding status quo order and preliminary injunction hearing logistics | 0.60 | $850.00 | $510.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and revise draft order based upon call with Skin Medicinals and co-counsel; Create a redline for circulation to client for approval | 0.30 | $850.00 | $255.00 |
| 06.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals pleadings and issues | 2.00 | $550.00 | $1,100.00 |
| 06.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for Skin Medicinals | 0.40 | $550.00 | $220.00 |
| 06.19.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman attaching revised temporary restraining order (.1); Save same and compare status quo order against temporary restraining order and email to W. Chipman (.1); Review email message from W. Chipman regarding further comparison of proposed orders (.1); Prepare comparison and email to same (.1) | 0.40 | $300.00 | $120.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with S. Lovett regarding outside litigation counsel and related issues (.3); Telephone call with RLF team to discuss case and process moving forward (.8) | 1.10 | $850.00 | $935.00 |
| 06.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Transition temporary restraining order matter to co-counsel | 1.30 | $850.00 | $1,105.00 |
| 06.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review markup of status quo order | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with counsel for B. Henderson regarding Florida litigation | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up emails with counsel for B. Henderson regarding Florida litigation | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Research and begin draft response to preliminary injunction motion | 2.10 | $795.00 | $1,669.50 |
| 06.20.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with RLF team and S. Lovett regarding preliminary injunction hearing planning | 0.70 | $850.00 | $595.00 |
| 06.20.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Schedule meet and confer Zoom call for all parties | 0.10 | $850.00 | $85.00 |
| 06.20.2024 | RAW | B190 Other Contested Matters (excluding assumption/rejection motions) | Update call with A. Cole regarding status and staffing of defense of Skin Medicinals adversary (.2); Review emails with opposing counsel (.2) | 0.40 | $775.00 | $310.00 |
| 06.20.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for DIP lenders regarding temporary restraining order and preliminary injunction issues | 0.20 | $850.00 | $170.00 |
| 06.20.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review proposed scheduling stipulation and provide comments | 0.20 | $850.00 | $170.00 |
| 06.20.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Email messages from/to W. Chipman regarding status quo order | 0.10 | $300.00 | $30.00 |
| 06.20.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman to RLF team attaching proposed preliminary injunction schedule (.1); Prepare order approving stipulation and email same to W. Chipman (.2) | 0.30 | $300.00 | $90.00 |
| 06.20.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend scheduling call for preliminary injunction response and hearing with Debtor's and Plaintiffs' counsel | 0.40 | $795.00 | $318.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.20.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with RLF team, S. Lovett and counsel for Skin Medicinal regarding preliminary injunction schedule and related matters | 0.50 | $850.00 | $425.00 |
| 06.20.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Certification of Counsel Regarding Plaintiff Skin Medicinals LLC's Motion for Temporary Restraining Order and Preliminary Injunction* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 06.20.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Status Quo Order* and email same to CBCC team (.1); Email message to W. Chipman and M. Olivere regarding status of June 21 hearing (.1); Review email message from D. Gadson, Judge Horan's chambers, regarding hearing (.1) | 0.30 | $300.00 | $90.00 |
| 06.20.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with client and RLF team regarding preparations for preliminary injunction hearing | 0.70 | $850.00 | $595.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails among counsel with Skin Medicinals regarding revised status quo order | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review revised status quo order and case deadlines | 0.30 | $550.00 | $165.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review emails regarding RLF's retention and draft engagement letter for Skin Medicinals adversary action | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with RLF regarding retention for Skin Medicinals matter | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with counsel for Skin Medicinals regarding revised status quo order and certification of counsel | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review certification of counsel for status quo order | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on *amended* agenda for June 21 hearing and oversee filing | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review status quo order entered by court | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email from counsel for B. Henderson regarding litigation, bankruptcy and settlement issues | 0.20 | $550.00 | $110.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review proposed scheduling order and email from RLF for Skin Medicinals matter | 0.30 | $550.00 | $165.00 |
| 06.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email and markup from Skin Medicinals to draft scheduling order | 0.30 | $550.00 | $165.00 |
| 06.20.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence and telephone calls with RLF and Stoel teams regarding preliminary injunction hearing issues | 1.30 | $850.00 | $1,105.00 |
| 06.21.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from S. Lovett regarding status of service of complaint | 0.10 | $300.00 | $30.00 |
| 06.21.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding Skin Medicinals deadlines and case issues | 0.40 | $550.00 | $220.00 |
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Schedule call between RLF team and counsel for DIP lenders regarding preliminary injunction issues and DIP budget | 0.20 | $850.00 | $170.00 |
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with co-counsel regarding answer deadline for complaint | 0.20 | $850.00 | $170.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

**TIME DETAIL**

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for B. Henderson regarding status of Florida litigation and related matters | 0.60 | $850.00 | $510.00 |
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with RLF and Stoel teams regarding preliminary injunction schedule and related matters | 1.00 | $850.00 | $850.00 |
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review revised schedule for preliminary injunction hearing from RLF | 0.20 | $850.00 | $170.00 |
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with co-counsel and counsel for Skin Medicinal regarding scheduling issues for preliminary injunction hearing | 0.50 | $850.00 | $425.00 |
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with K. Farnan and counsel for DIP lenders regarding preliminary injunction hearing and related issues | 0.70 | $850.00 | $595.00 |
| 06.21.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with counsel for Skin Medicinals regarding scheduling order | 0.10 | $550.00 | $55.00 |
| 06.21.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence with RLF and Stoel teams regarding preliminary injunction hearing and related issues | 0.90 | $850.00 | $765.00 |
| 06.21.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with counsel regarding revised draft scheduling order for preliminary injunction and meet and confer | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for B. Henderson regarding pending litigation and related issues | 0.80 | $550.00 | $440.00 |
| 06.21.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up call with W. Chipman and emails with client regarding Henderson litigation | 0.40 | $550.00 | $220.00 |
| 06.22.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with Stoel and RLF teams regarding preliminary injunction scheduling, discovery and related issues | 1.00 | $850.00 | $850.00 |
| 06.22.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence with RLF and Stoel teams regarding preliminary injunction hearing and discovery issues | 0.50 | $850.00 | $425.00 |
| 06.22.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Additional multiple email correspondence with RLF and Stoel teams regarding preliminary injunction hearing scheduling and discovery issues | 0.40 | $850.00 | $340.00 |
| 06.23.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with client's employee  RLF and Stoel teams regarding document production for preliminary injunction hearing | 0.60 | $850.00 | $510.00 |
| 06.23.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up call with RLF and Stoel teams regarding discovery issues for preliminary injunction | 0.80 | $850.00 | $680.00 |
| 06.23.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence with RLF team regarding preliminary injunction hearing and scheduling issues | 0.40 | $850.00 | $340.00 |
| 06.24.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding scheduling order (.2); Revise draft scheduling order and forward same to chambers (.1) | 0.30 | $850.00 | $255.00 |
| 06.24.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with RLF team and counsel for DIP lenders regarding preliminary injunction hearing and scheduling issues | 0.40 | $850.00 | $340.00 |
| 06.24.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Summons and Notice of Pretrial Conference* and email same to CBCC team and calendar deadlines | 0.10 | $300.00 | $30.00 |
| 06.24.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails among counsel for Skin Medicinal and chambers regarding scheduling order | 0.20 | $550.00 | $110.00 |

TIME DETAIL

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.24.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with chambers and counsel for Skin Medicinal regarding preliminary injunction scheduling order | 0.10 | $550.00 | $55.00 |
| 06.24.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review summons filed in Skin Medicinals adversary | 0.10 | $550.00 | $55.00 |
| 06.24.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with chambers regarding scheduling for preliminary injunction and forward response to RLF team (.2); Multiple email correspondence with RLF team regarding discovery issues (.4), scheduling for preliminary injunction (.5) and potential settlement terms (.3) | 1.40 | $850.00 | $1,190.00 |
| 06.25.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team and internally regarding setting up technology for the preliminary injunction hearing | 0.10 | $850.00 | $85.00 |
| 06.25.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email messages between K. Farnan and W. Chipman regarding raising argument concerning motion to lift stay | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with co-counsel regarding updates on preliminary injunction hearing and discovery issues | 0.20 | $850.00 | $170.00 |
| 06.25.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Research related to automatic stay violation related to the preliminary injunction hearing | 0.80 | $850.00 | $680.00 |
| 06.25.2024 | RAW | B190 Other Contested Matters (excluding assumption/rejection motions) | Research regarding automatic stay issues for opposition brief for Skin Medicinals dispute (.5); Emails with W. Chipman regarding same (.1) | 0.60 | $775.00 | $465.00 |
| 06.25.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with RLF regarding preliminary injunction pleadings and response | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for second day hearing | 0.60 | $550.00 | $330.00 |
| 06.25.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with W. Chipman and RLF regarding filings for preliminary injunction hearing | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence with RLF team regarding scheduling and discovery issues  responses to Skin Medicinals counsel regarding same and hearing logistics | 0.60 | $850.00 | $510.00 |
| 06.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding timing of response and declarations for hearing agenda and related matters | 0.20 | $850.00 | $170.00 |
| 06.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with client and RLF team regarding CFO's declaration in support of bond for preliminary injunction | 0.30 | $850.00 | $255.00 |
| 06.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with K. Farnan regarding logistical issues for hearing | 0.50 | $850.00 | $425.00 |
| 06.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Chambers Procedures and email RLF and internally regarding witness and exhibit list | 0.30 | $850.00 | $255.00 |
| 06.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with RLF and DIP lender's counsel regarding status of preliminary injunction hearing and related issues | 0.30 | $850.00 | $255.00 |
| 06.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and forward draft exhibit and witness list to RLF team | 0.20 | $850.00 | $170.00 |
| 06.26.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on draft witness and exhibits list for July 1 hearing | 0.30 | $550.00 | $165.00 |

Case 24-11188-TMH    Doc 270-3    Filed 07/31/24    Page 31 of 46

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.26.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult regarding witness and exhibits list for July 1 hearing | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from K. Farnan attaching letter to Judge Horan with exhibits (.1); Update letter to add address and signature (.1); Finalize and file letter to Judge Horan in preparation for today's scheduling conference (.2); Retrieve Skin Medicinals letter to Judge Horan and email same to W. Chipman and M. Olivere (.1) | 0.50 | $300.00 | $150.00 |
| 06.27.2024 | RF | B190 Other Contested Matters (excluding assumption/rejection motions) | Finalize witness and exhibits list; Efile same | 0.40 | $300.00 | $120.00 |
| 06.27.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to letter brief on scheduling issues requested by the Court (.4); Review and revise draft hearing agenda for preliminary injunction status conference (.3); Review and revise hearing agenda for July 1 hearing (.6); Attention to technology setup for July 1 hearing (.3); Review and comment on brief in opposition to preliminary injunction (.7); Review four declarations in support of opposition to preliminary injunction (.5); Coordinate filing and service of brief in opposition to preliminary injunction and related declarations (.8); Review and revise draft witness and exhibit list and coordinate filing and service of same (.5); Multiple calls and emails with RLF team regarding preliminary injunction hearing and scheduling conference (1.4) | 5.50 | $850.00 | $4,675.00 |
| 06.27.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review message from K. Farnan attaching sealed pleadings: (1) *Defendant's Answering Brief in Opposition to Plaintiff's Motion for Preliminary Injunction*; (2) *Phillips Declaration*; (3) *Ruddie Declaration*; (4) *Metzler Declaration*; and (5) *LaFranco Declaration* (.1); Save and forward same to Judge Horan's chambers (.1) | 0.20 | $300.00 | $60.00 |
| 06.27.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email messages between D. Queroli and W. Chipman regarding binders for July 1 hearing, exhibits to Metzler declaration and reply to same (.1); Emails with W. Chipman regarding whether sealed pleadings were sent to opposing counsel (.1) | 0.20 | $300.00 | $60.00 |
| 06.27.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Participate in Zoom hearing regarding scheduling order, discovery hearing | 0.50 | $300.00 | $150.00 |
| 06.27.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend scheduling conference for preliminary injunction hearing (delayed) (1.0) and follow-up calls with RLF team (.4) | 1.40 | $850.00 | $1,190.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails among counsel in Skin Medicinals litigation and chambers regarding scheduling hearing | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and revise agenda for June 27 hearing | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and preparation for June 27 hearing | 2.00 | $550.00 | $1,100.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend Skin Medicinals scheduling hearing | 0.50 | $550.00 | $275.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with P. Sosamon regarding July 1 hearing | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review letter for June 27 hearing and oversee filing and service | 0.70 | $550.00 | $385.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Stoel regarding June 27 hearing | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review sealed filings in Skin Medicinals litigation | 0.80 | $550.00 | $440.00 |
| 06.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with RLF team and counsel for B. David regarding preliminary injunction hearing | 0.30 | $850.00 | $255.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Respond to email correspondence related to service of summons and answer deadline for complaint | 0.20 | $850.00 | $170.00 |
| 06.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with K. Farnan regarding preliminary injunction hearing issues | 0.30 | $850.00 | $255.00 |
| 06.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails regarding exhibits for July 1 hearing | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review materials for July 1 hearing | 0.40 | $550.00 | $220.00 |
| 06.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with RLF and W. Chipman regarding Skin Medicinals litigation and procedural issues | 0.30 | $550.00 | $165.00 |
| 06.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review transcript from June 27 hearing | 0.40 | $550.00 | $220.00 |
| 06.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple telephone calls and emails with RLF team regarding preliminary injunction hearing issues | 0.80 | $850.00 | $680.00 |
| 06.29.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence with RLF team regarding deposition related issues | 0.40 | $850.00 | $340.00 |
| 06.29.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with counsel for the Committee regarding deposition and access to data room | 0.20 | $850.00 | $170.00 |
| 06.29.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and coordinate filing and service of notice of deposition for preliminary injunction hearing | 0.20 | $850.00 | $170.00 |
| 06.29.2024 | RF | B190 Other Contested Matters (excluding assumption/rejection motions) | Efile Garlapati deposition notice (.2); Prepare service of same (.1) | 0.40 | $300.00 | $120.00 |
| 06.29.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Email messages from/to W. Chipman regarding deposition notice (.1); Review email messages between W. Chipman and R. Fusco regarding filing same (.1) | 0.20 | $300.00 | $60.00 |
| 06.30.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve Committee's witness and exhibits list for July 1 hearing and email same to W. Chipman and M. Olivere | 0.10 | $300.00 | $30.00 |
| 06.30.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for DIP lenders and RLF regarding update on PI hearing and deposition process | 0.30 | $850.00 | $255.00 |
| 06.30.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Committee witness and exhibits list for July 1 hearing | 0.10 | $550.00 | $55.00 |
| 06.30.2024 | MLD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review proposed settlement | 0.20 | $750.00 | $150.00 |
| | | | **B190 TOTAL:** | 97.50 | | $66,996.00 |
| 06.08.2024 | WEC | B210 Business Operations | Review and comment of draft communications letters to employees and vendors | 0.50 | $850.00 | $425.00 |
| 06.08.2024 | DWC | B210 Business Operations | Review U.S. Trustee's comments to first day motions (.8); Emails to CBCC team regarding first day motions (.4) | 1.20 | $720.00 | $864.00 |
| 06.08.2024 | AMR | B210 Business Operations | Review and respond regarding U.S. Trustee's comments to utilities motion | 0.20 | $525.00 | $105.00 |
| 06.09.2024 | MDO | B210 Business Operations | Emails with U.S. Trustee regarding cash management motion | 0.20 | $550.00 | $110.00 |

**TIME DETAIL**

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.09.2024 | DWC | B210 Business Operations | Revise interim cash management and critical vendor orders to address U.S. Trustee's comments (.8); Emails with CBCC team regarding first day motions and hearing (.4); Emails with Paladin regarding questions on open issues (.3); Emails with DLA regarding revised orders (.2) | 1.70 | $720.00 | $1,224.00 |
| 06.10.2024 | MMD | B210 Business Operations | Review email message from A. Root regarding U.S. Trustee's suggested revisions to interim utilities order | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | MMD | B210 Business Operations | Finalize (.1) and upload interim insurance programs order (.2) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | MMD | B210 Business Operations | Finalize (.1) and upload proposed patient confidentiality order (.2) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | MMD | B210 Business Operations | Finalize (.1) and upload interim utilities order (.2) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | MMD | B210 Business Operations | Finalize (.1) and upload interim shippers and warehousemen order (.2) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | DWC | B210 Business Operations | Finalize interim cash management order and critical vendor order (1.4); Telephone call (.2) and emails (.3) with U.S. Trustee regarding same; Emails with CBCC team regarding same (.4); Emails with DLA regarding same (.2); Prepare for first day hearing (1.2) | 3.70 | $720.00 | $2,664.00 |
| 06.10.2024 | MDO | B210 Business Operations | Consult with D. Carickhoff regarding cash management issues | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MDO | B210 Business Operations | Telephone call with utility Columbia Gas | 0.10 | $550.00 | $55.00 |
| 06.11.2024 | MMD | B210 Business Operations | Review email message from M. Olivere attaching spreadsheet regarding shippers/vendors (.1); Organize and prepare copies for today's hearing (.1) | 0.20 | $300.00 | $60.00 |
| 06.11.2024 | MMD | B210 Business Operations | Review email messages from D. Carickhoff and M. Olivere regarding critical vendors order (.1); Upload interim critical vendors order (.2) | 0.30 | $300.00 | $90.00 |
| 06.11.2024 | MMD | B210 Business Operations | Review email message from D. Carickhoff to clients regarding U.S. Trustee's comments to interim cash management order | 0.10 | $300.00 | $30.00 |
| 06.12.2024 | MMD | B210 Business Operations | Email message to L. LaFranco attaching blank schedules/statements | 0.10 | $300.00 | $30.00 |
| 06.12.2024 | WEC | B210 Business Operations | Send sample schedules and statements to client and email Paladin and stretto teams regarding need to begin preparing same | 0.40 | $850.00 | $340.00 |
| 06.12.2024 | DWC | B210 Business Operations | Draft memo regarding requirements and restrictions under cash management order (.5); Emails with client and W. Chipman regarding same (.3) | 0.80 | $720.00 | $576.00 |
| 06.13.2024 | DWC | B210 Business Operations | Telephone call (.2) and emails (.1) with M. Branzburg regarding critical vendor and related issues; Emails with client regarding same (.2); Meeting and emails with W. Chipman regarding DIP issues (.2) | 0.70 | $720.00 | $504.00 |
| 06.17.2024 | AMR | B210 Business Operations | Communications with utility providers regarding adequate assurance procedures | 0.30 | $525.00 | $157.50 |
| 06.18.2024 | MMD | B210 Business Operations | Review email message from D. Carickhoff regarding service of interim cash management order on Debtors' banks (.1); Email message to Stretto regarding service of interim order and notice of motions and hearing on Debtors' banks (.1) | 0.20 | $300.00 | $60.00 |
| 06.18.2024 | MMD | B210 Business Operations | Review email message from A. Root regarding interim utilities order (.1); Email message to Stretto regarding service on utility providers (.1); Review email message from G. Lesage, Stretto, confirming service (.1) | 0.30 | $300.00 | $90.00 |
| 06.18.2024 | WEC | B210 Business Operations | Telephone call with U.S. Trustee regarding monthly operating reports (.1); Email U.S. Trustee regarding form of same (.1) | 0.20 | $850.00 | $170.00 |
| 06.18.2024 | MDO | B210 Business Operations | Email with Paladin regarding initial debtor interview information and review same | 0.30 | $550.00 | $165.00 |

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

**TIME DETAIL**

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.18.2024 | MDO | B210 Business Operations | Consult with Paladin on schedules and statement status | 0.10 | $550.00 | $55.00 |
| 06.18.2024 | AMR | B210 Business Operations | Communications with company regarding utility deposit account | 0.20 | $525.00 | $105.00 |
| 06.19.2024 | MMD | B210 Business Operations | Review email message from P. Sosamon attaching requested information for initial debtor interview and save same | 0.10 | $300.00 | $30.00 |
| 06.19.2024 | DWC | B210 Business Operations | Review draft letter from critical vendor and proposed changes and emails with counsel (.5); Email to client and Paladin regarding amounts alleged and related issues (.2); Review lien analysis (.5) | 1.20 | $720.00 | $864.00 |
| 06.20.2024 | MMD | B210 Business Operations | Review email message from P. Sosamon with update regarding schedules/statements | 0.10 | $300.00 | $30.00 |
| 06.20.2024 | MMD | B210 Business Operations | Review email message from W. Chipman and reply to same attaching cash management motion and related exhibits | 0.10 | $300.00 | $30.00 |
| 06.20.2024 | MDO | B210 Business Operations | Emails with Paladin regarding schedules and statements | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MMD | B210 Business Operations | Review email message from W. Chipman regarding whether Professional Compounding Centers, Inc. is on list of vendors and reply to same (.1); Review email messages between L. LaFranco and W. Chipman regarding vendor (.1) | 0.20 | $300.00 | $60.00 |
| 06.21.2024 | DWC | B210 Business Operations | Review and revise draft critical vendor letter agreement (.5); Emails to vendor counsel and L. LaFranco regarding same (.4); Emails with W. Chipman (.2) and L. LaFranco (.2) regarding other critical vendor issues | 1.30 | $720.00 | $936.00 |
| 06.21.2024 | MDO | B210 Business Operations | Numerous emails with client and professionals regarding critical vendor payments and details | 0.40 | $550.00 | $220.00 |
| 06.21.2024 | MDO | B210 Business Operations | Consult with M. Dero regarding ordinary course professional motion and exhibits | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B210 Business Operations | Emails with client regarding details for ordinary course professional motion | 0.30 | $550.00 | $165.00 |
| 06.21.2024 | MDO | B210 Business Operations | Planning and preparation of ordinary course professional motion and exhibits | 1.50 | $550.00 | $825.00 |
| 06.21.2024 | MDO | B210 Business Operations | Numerous emails with client and Paladin regarding critical vendor issues | 0.40 | $550.00 | $220.00 |
| 06.24.2024 | MMD | B210 Business Operations | Review email message from D. Carickhoff regarding final cash management order | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MMD | B210 Business Operations | Review email message from P. Sosamon with schedules/statements update | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MMD | B210 Business Operations | Review email message from W. Chipman regarding Wintrust's extended deadline to respond to entry of final cash management order and calendar same | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MMD | B210 Business Operations | Prepare certificate of no objection regarding *Debtors' Motion for Interim and Final Orders (I)(A) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services  (B) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests  and (C) Prohibiting Utility Providers from Altering  Refusing  or Discontinuing Services; and (II) Granting Related Relief* (.2) and update proposed final order (.1) | 0.30 | $300.00 | $90.00 |
| 06.25.2024 | MMD | B210 Business Operations | Prepare certificate of no objection regarding *Debtors' Motion for Interim and Final Orders Authorizing Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder  and (II) Renew  Revise  Extend  Supplement  Change  or Enter into New Insurance Policies* (.2) and update proposed final order (.1) | 0.30 | $300.00 | $90.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.25.2024 | MMD | B210 Business Operations | Prepare certificate of no objection regarding *Debtors' Motion for Interim and Final Orders Authorizing Debtors to (A) Pay Prepetition Claims of Shippers Warehousemen and Lien Claimants and (B) Granting Related Relief* (.2) and update proposed final order (.1) | 0.30 | $300.00 | $90.00 |
| 06.25.2024 | MMD | B210 Business Operations | Review email message from T. Freedman regarding amounts owed to Cardinal Health | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MMD | B210 Business Operations | Review email message from M. Olivere regarding additional language for final utilities order (.1): Update final order (.1) and prepare comparison of same (.1): Convert certificate of no objection into certification of counsel and email same to M. Olivere for review/comment (.2) | 0.50 | $300.00 | $150.00 |
| 06.25.2024 | DWC | B210 Business Operations | Group call with client Paladin and CBCC team regarding second day hearing issues, schedules and sofas (.4) Telephone call with creditor counsel regarding critical vendor issues (.1): Telephone call with W. Chipman regarding DIP financing and critical vendor issues (.2): Emails regarding cash management issues (.4) | 1.10 | $720.00 | $792.00 |
| 06.25.2024 | MMD | B210 Business Operations | Telephone call with M. Olivere regarding litigation information for schedules and statements (.1): Review documents and email information to same (.1) | 0.20 | $300.00 | $60.00 |
| 06.25.2024 | MDO | B210 Business Operations | Review and finalize certificate of no objection and final order for insurance motion | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B210 Business Operations | Email with D. Carickhoff regarding critical vendor and cash management motions | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MDO | B210 Business Operations | Review and revise certification of counsel and final order for utility motion | 0.30 | $550.00 | $165.00 |
| 06.25.2024 | MDO | B210 Business Operations | Emails with A. Root regarding final utility order and revisions | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B210 Business Operations | Review and finalize certificate of no objection and final order for shippers' motion | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B210 Business Operations | Assist Paladin with responses for schedules and statements | 2.40 | $550.00 | $1,320.00 |
| 06.25.2024 | WEC | B210 Business Operations | Multiple email correspondence with Paladin regarding schedules and statements | 0.40 | $850.00 | $340.00 |
| 06.25.2024 | AMR | B210 Business Operations | Communications with M. Olivere regarding final utilities order (.1): Review and comment on final order and related certification of counsel (.1) | 0.20 | $525.00 | $105.00 |
| 06.26.2024 | MMD | B210 Business Operations | Prepare certifications of counsel regarding proposed final cash management order (.2) and proposed final critical vendor order (.2) and email same to D. Carickhoff and M. Olivere for review/comment (.1) | 0.50 | $300.00 | $150.00 |
| 06.26.2024 | MMD | B210 Business Operations | Review email message from P. Sosamon attaching update concerning schedules/statements | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | WEC | B210 Business Operations | Forward copy of new headquarters lease to U.S. Trustee | 0.10 | $850.00 | $85.00 |
| 06.26.2024 | WEC | B210 Business Operations | Review and comment on co-debtor list for schedules and statements | 0.20 | $850.00 | $170.00 |
| 06.26.2024 | MMD | B210 Business Operations | Retrieve *Final Order Authorizing the Implementation of Procedures to Maintain and Protect Confidential Health Information as Required by Applicable Privacy Rules* (.1): Retrieve *Final Order (I)(A) Approving Debtors Proposed Adequate Assurance of Payment for Future Utility Services (B) Approving Debtors Proposed Procedures for Resolving Additional Assurance Requests and (C) Prohibiting Utility Providers from Altering Refusing or Discontinuing Services; and (II) Granting Related Relief* (.1): Retrieve *Final Order Authorizing Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder and (II) Renew Revise Extend Supplement Change or Enter Into New Insurance Policies* (.1): Retrieve *Final Order Authorizing the Debtors to (A) Pay Prepetition Claims of Shippers Warehousemen and Lien Claimants and (B) Granting Related Relief* (.1) | 0.40 | $300.00 | $120.00 |
| 06.26.2024 | MDO | B210 Business Operations | Emails with M. Dero regarding status of cash management and critical vendor final orders | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
**June 7, 2024 through June 30, 2024**

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.26.2024 | MDO | B210 Business Operations | Email with U.S. Trustee regarding monthly operating reports | 0.10 | $550.00 | $55.00 |
| 06.26.2024 | MDO | B210 Business Operations | Assist Paladin with preparation of schedules and statements | 1.40 | $550.00 | $770.00 |
| 06.27.2024 | WEC | B210 Business Operations | Telephone call with counsel for JPM Bank regarding DACAs | 0.10 | $850.00 | $85.00 |
| 06.27.2024 | MMD | B210 Business Operations | Review email messages between D. Carickhoff and U.S. Trustee regarding revised final cash management order | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | WEC | B210 Business Operations | Review revised critical vendor order and email correspondence with client regarding same | 0.20 | $850.00 | $170.00 |
| 06.27.2024 | MMD | B210 Business Operations | Review email message from D. Carickhoff to DIP lenders attaching revised proposed critical vendor order | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | DWC | B210 Business Operations | Revise proposed final critical vendor order to conform to changes made to interim and add additional changes (.8); Emails with L. LaFranco and W. Chipman regarding critical vendor issues (.3); Email to U.S. Trustee, Committee counsel and DIP lenders counsel regarding revised proposed order (.2) | 1.30 | $720.00 | $936.00 |
| 06.27.2024 | DWC | B210 Business Operations | Revise proposed final cash management order to conform to changes made to interim and add additional changes (1.1); Telephone call and emails with Wintrust Bank's counsel regarding same (.3); Telephone call and emails with W. Chipman regarding cash management issues (.3); Email to U.S. Trustee, Wintrust Bank's counsel Committee, counsel and DIP lenders counsel regarding revised proposed order (.2) | 1.90 | $720.00 | $1,368.00 |
| 06.27.2024 | MDO | B210 Business Operations | Numerous emails with Paladin regarding draft schedules and statements | 0.40 | $550.00 | $220.00 |
| 06.28.2024 | MMD | B210 Business Operations | Review email message from P. Sosamon with update regarding status of preparation/finalization of schedules/statements | 0.10 | $300.00 | $30.00 |
| 06.28.2024 | MDO | B210 Business Operations | Emails with P. Sosamon regarding Schedule D issues | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B210 Business Operations | Consult with Paladin regarding schedules and statements and responses to same | 0.70 | $550.00 | $385.00 |
| 06.29.2024 | WEC | B210 Business Operations | Review global notes for schedules and statements | 0.30 | $850.00 | $255.00 |
| 06.29.2024 | DWC | B210 Business Operations | Further revise cash management and critical vendor orders to address DIP lenders comments (.4); Emails to relevant parties regarding changes made to final orders (.4) | 0.80 | $720.00 | $576.00 |
| 06.29.2024 | MMD | B210 Business Operations | Review email message from M. Olivere regarding global notes for schedules/statements (.1); Update/revise global notes and email same to M. Olivere for further revisions (.3) | 0.40 | $300.00 | $120.00 |
| 06.29.2024 | MDO | B210 Business Operations | Review and comment on draft statements and draft global notes | 6.50 | $550.00 | $3,575.00 |
| 06.29.2024 | MDO | B210 Business Operations | Emails with W. Chipman and Paladin regarding revisions to statements | 0.40 | $550.00 | $220.00 |
| 06.30.2024 | MMD | B210 Business Operations | Further revisions/updates to global notes to schedules/statements | 0.30 | $300.00 | $90.00 |
| 06.30.2024 | WEC | B210 Business Operations | Review and comment on schedules and statements | 1.30 | $850.00 | $1,105.00 |
| 06.30.2024 | MDO | B210 Business Operations | Review draft schedules and consult with Paladin, Stretto and client on same | 2.80 | $550.00 | $1,540.00 |
| 06.30.2024 | WEC | B210 Business Operations | Telephone calls and emails with Paladin regarding questions on schedules and statements | 0.50 | $850.00 | $425.00 |
| 06.30.2024 | MDO | B210 Business Operations | Follow-up emails with P. Sosamon and W. Chipman regarding revisions to draft schedules and statements | 0.50 | $550.00 | $275.00 |
| 06.30.2024 | DWC | B210 Business Operations | Draft certifications of counsel regarding final critical vendor order and final cash management order (.9); Emails with M. Dero and W. Chipman regarding same (.4) | 1.30 | $720.00 | $936.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|------------|----------|-------------|-------|------|------|
| | | | **B210 TOTAL:** | **49.60** | | **$29,657.50** |
| | | | | | | |
| 06.10.2024 | MMD | B220 Employee Benefits/Pensions | Finalize (.1) and upload interim employee wages order (.2) | 0.30 | $300.00 | $90.00 |
| 06.13.2024 | MDO | B220 Employee Benefits/Pensions | Telephone call from client regarding wage motion issues | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MMD | B220 Employee Benefits/Pensions | Prepare certificate of no objection regarding *Debtors' Motion for Interim and Final Orders Authorizing Debtors to Pay Prepetition Wages Compensation and Employee Benefits* (.2) and update proposed final order (.1) | 0.30 | $300.00 | $90.00 |
| 06.25.2024 | MDO | B220 Employee Benefits/Pensions | Review and finalize certificate of no objection and final order for employee wage motion | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MMD | B220 Employee Benefits/Pensions | Retrieve *Final Order Authorizing Debtors to Pay Prepetition Wages, Compensation, and Employee Benefits* | 0.10 | $300.00 | $30.00 |
| | | | **B220 TOTAL:** | **1.10** | | **$430.00** |
| 06.08.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with counsel for DIP lenders regarding finalizing DIP documents and interim order | 0.30 | $850.00 | $255.00 |
| 06.08.2024 | WEC | B230 Financing/Cash Collections | Draft response to initial questions of U.S. Trustee to DIP financing | 0.40 | $850.00 | $340.00 |
| 06.08.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman attaching updated budget and save same | 0.10 | $300.00 | $30.00 |
| 06.08.2024 | MDO | B230 Financing/Cash Collections | Emails with counsel for lenders regarding DIP | 0.20 | $550.00 | $110.00 |
| 06.10.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding comparison of DIP credit agreement (.1); Prepare comparison of DIP credit agreement with only changed pages and email to W. Chipman (.1) | 0.20 | $300.00 | $60.00 |
| 06.10.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman and reply to same attaching as-filed DIP motion | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding revisions to interim DIP order (.1); Prepare notice of filing of revised interim DIP order and email to same (.2) | 0.30 | $300.00 | $90.00 |
| 06.10.2024 | MMD | B230 Financing/Cash Collections | Prepare comparison of as-filed DIP credit agreement to original draft and email same to W. Chipman | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | MMD | B230 Financing/Cash Collections | Prepare comparison of interim DIP order and email same to W. Chipman | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | WEC | B230 Financing/Cash Collections | Review U.S. Trustee's comments to interim DIP order (.3); Email comments to DIP lenders' counsel and telephone call with DIP lender's counsel regarding same (.3); Revise interim DIP order and circulate same for review and comment by DIP lenders and U.S. Trustee (.5); Telephone call with U.S. Trustee regarding standing and other issues (.3) | 1.40 | $850.00 | $1,190.00 |
| 06.10.2024 | WEC | B230 Financing/Cash Collections | Create redline of changes to DIP credit agreement and circulate to counsel for DIP lenders | 0.20 | $850.00 | $170.00 |
| 06.11.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding filing revised interim DIP order (.1); Update interim order with hearing date and objection deadline (.1); Finalize and file *Notice of Filing Revised Proposed Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral; (II) Granting Adequate Protection to Prepetition Secured Lenders; (III) Modifying the Automatic Stay; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief* (.2); Email as-filed copy to A. Hrycak, Judge Horan's chambers (.1) | 0.50 | $300.00 | $150.00 |
| 06.11.2024 | RF | B230 Financing/Cash Collections | Draft certification of counsel regarding cash management order (.2); Finalize and file (.1); Upload order (.1); Email to Judge Horan's chambers (.1) | 0.50 | $300.00 | $150.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.11.2024 | RF | B230 Financing/Cash Collections | Draft certification of counsel regarding DIP order (.3); Finalize and file same (.2); Upload order (.2); Email to Judge Horan's chambers (.1) | 0.80 | $300.00 | $240.00 |
| 06.11.2024 | WEC | B230 Financing/Cash Collections | Revise draft Interim DIP order and circulate same for approval (.5); Coordinate filing and service of certification of counsel regarding same (.2) | 0.70 | $850.00 | $595.00 |
| 06.11.2024 | MDO | B230 Financing/Cash Collections | Emails with parties re: finalizing DIP (.3) and oversee filing of COC (.2) | 0.50 | $550.00 | $275.00 |
| 06.12.2024 | WEC | B230 Financing/Cash Collections | Review revised DIP credit exhibits and forward same to client for review and comment | 0.50 | $850.00 | $425.00 |
| 06.12.2024 | WEC | B230 Financing/Cash Collections | Review revised DIP credit agreement and signature pages (.2); Email client regarding review and execution of same (.1) | 0.30 | $850.00 | $255.00 |
| 06.12.2024 | MDO | B230 Financing/Cash Collections | Review emails with lenders' counsel regarding DIP credit agreement exhibits  signature pages and related matters | 0.30 | $550.00 | $165.00 |
| 06.13.2024 | WEC | B230 Financing/Cash Collections | Review email from DIP lenders counsel regarding: (i) signoff on DIP credit agreement exhibits; (ii) signoff on execution versions of credit agreement and fee letter; (iii) notice of borrowing; and (iv) executed company signature pages and related documents (.4); Email client regarding same (.1); Prepare draft notice of borrowing for first draw (.1) | 0.60 | $850.00 | $510.00 |
| 06.13.2024 | WEC | B230 Financing/Cash Collections | Telephone call with client regarding initial draw under DIP Credit Agreement | 0.10 | $850.00 | $85.00 |
| 06.13.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with client (.1) and send email to DIP lenders counsel signing off on DIP documents and delivery of signature pages (.1) | 0.20 | $850.00 | $170.00 |
| 06.13.2024 | MDO | B230 Financing/Cash Collections | Emails with lenders' counsel regarding DIP financing documents for funding | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B230 Financing/Cash Collections | Follow-up emails with lenders' counsel regarding DIP documents | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B230 Financing/Cash Collections | Emails with lenders regarding draft schedules for credit agreement and review same | 0.40 | $550.00 | $220.00 |
| 06.14.2024 | WEC | B230 Financing/Cash Collections | Attention to final approval and closing on interim DIP facility | 0.40 | $850.00 | $340.00 |
| 06.14.2024 | MDO | B230 Financing/Cash Collections | Numerous emails with lenders' counsel regarding finalizing DIP documents and funding | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B230 Financing/Cash Collections | Emails with client regarding funding status | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MMD | B230 Financing/Cash Collections | Review email message from M. Olivere regarding motion to assume restructuring support agreement (.1); Prepare notice of motion (.2); Organize exhibits (.1); Finalize and file *Debtors' Motion for Order Authorizing Debtors to (I) Assume the Restructuring Support Agreement  and (II) Modify Automatic Stay* (.2); Emails with Stretto regarding service of same (.1); Calendar deadlines (.1) | 0.80 | $300.00 | $240.00 |
| 06.19.2024 | WEC | B230 Financing/Cash Collections | Review revised DACAs for Wintrust Bank accounts | 0.30 | $850.00 | $255.00 |
| 06.19.2024 | DWC | B230 Financing/Cash Collections | Review draft DACAs and provide comments regarding accounts | 0.90 | $720.00 | $648.00 |
| 06.19.2024 | MDO | B230 Financing/Cash Collections | Review emails regarding DACA issues | 0.20 | $550.00 | $110.00 |
| 06.19.2024 | MDO | B230 Financing/Cash Collections | Email with W. Chipman regarding cash management motion and DACA | 0.10 | $550.00 | $55.00 |
| 06.20.2024 | WEC | B230 Financing/Cash Collections | Draft 15 DACAs for Wintrust Bank accounts and circulate same for review and comment | 2.10 | $850.00 | $1,785.00 |
| 06.24.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding interim DIP order and reply to same attaching order in Word for M. Sarna | 0.10 | $300.00 | $30.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

Invoice No. 16518
Dated: July 26, 2024

TIME DETAIL

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.24.2024 | WEC | B230 Financing/Cash Collections | Review email from C. Cahill  counsel for Wintrust  regarding cash management order issues and telephone call regarding same (.3); Send email to M. Dero regarding continuance of objection deadline for hearing agenda (.1) | 0.40 | $850.00 | $340.00 |
| 06.24.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with AmerisourceBergan to extend deadline to object to DIP financing | 0.10 | $850.00 | $85.00 |
| 06.24.2024 | AMR | B230 Financing/Cash Collections | Telephone call with Cardinal Health's counsel regarding DIP order (.2); Email with W. Chipman regarding same (.1) | 0.30 | $525.00 | $157.50 |
| 06.24.2024 | MDO | B230 Financing/Cash Collections | Emails with counsel for Cardinal Health regarding DIP motion | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MMD | B230 Financing/Cash Collections | Emails with W. Chipman regarding extended deadline for AmerisourceBergen to respond to entry of final DIP order and calendar same | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | MMD | B230 Financing/Cash Collections | Retrieve *Limited Objection of United States Trustee to Debtors' Motion for Interim and Final Orders (I) Authorizing Use of Cash Collateral; (II) Granting Adequate Protection; (III) Modifying Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief* | 0.10 | $300.00 | $30.00 |
| 06.25.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with U.S. Trustee regarding Wintrust Bank issues | 0.10 | $850.00 | $85.00 |
| 06.25.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with client and U.S. Trustee regarding Wintrust Bank issues | 0.20 | $850.00 | $170.00 |
| 06.25.2024 | WEC | B230 Financing/Cash Collections | Review U.S. Trustee's limited objection to final DIP order | 0.20 | $850.00 | $170.00 |
| 06.25.2024 | WEC | B230 Financing/Cash Collections | Review and provide comments on revised DIP budget | 0.30 | $850.00 | $255.00 |
| 06.25.2024 | WEC | B230 Financing/Cash Collections | Review further revised DIP budget and circulate same to counsel for DIP lender | 0.20 | $850.00 | $170.00 |
| 06.25.2024 | MDO | B230 Financing/Cash Collections | Emails with counsel for Cardinal Health regarding final DIP order and prepetition claim | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | WEC | B230 Financing/Cash Collections | Respond to email from counsel to Wintrust Bank regarding cash management order | 0.10 | $850.00 | $85.00 |
| 06.26.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman attaching final DIP order and blackline and save same | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | WEC | B230 Financing/Cash Collections | Review revised final DIP order received from U.S. Trustee (.4); Draft emails to U.S. Trustee (.1) and AmerisourceBergan (.1) regarding same and resolution of informal objections | 0.60 | $850.00 | $510.00 |
| 06.26.2024 | MMD | B230 Financing/Cash Collections | Review email message from counsel for Cardinal Health with language to the final DIP order and asset purchase agreement | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MDO | B230 Financing/Cash Collections | Follow-up emails with counsel for Cardinal Health regarding proposed DIP order insert | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MDO | B230 Financing/Cash Collections | Email and review of draft final dip order | 0.40 | $550.00 | $220.00 |
| 06.27.2024 | MMD | B230 Financing/Cash Collections | Review email messages between W. Chipman, counsel for DIP lenders and counsel for Cardinal Health regarding language for final DIP order | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | MMD | B230 Financing/Cash Collections | Review email messages between Cardinal Health's counsel and W. Chipman regarding extended DIP deadline and update calendar | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | WEC | B230 Financing/Cash Collections | Review revised final cash management order and email D. Carickhoff regarding same | 0.20 | $850.00 | $170.00 |
| 06.27.2024 | MDO | B230 Financing/Cash Collections | Emails with counsel for Cardinal Health regarding final DIP order and insert | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | WEC | B230 Financing/Cash Collections | Telephone call with Paladin regarding DIP budget and related issues | 0.20 | $850.00 | $170.00 |

**Chipman Brown Cicero Cole, LLP**
**June 7, 2024 through June 30, 2024**

**TIME DETAIL**

**Invoice No. 16518**
**Dated: July 26, 2024**

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.28.2024 | WEC | B230 Financing/Cash Collections | Telephone calls with counsel for DIP lenders regarding Committee's comments to proposed final DIP order (.3); Review and revise draft final DIP order and circulate to co-counsel for review (.5) | 0.80 | $850.00 | $680.00 |
| 06.28.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding proposed final DIP order (.1); Prepare blackline comparison of proposed final DIP order and email to same (.1) | 0.20 | $300.00 | $60.00 |
| 06.28.2024 | MDO | B230 Financing/Cash Collections | Telephone call with S. Avia regarding DIP and critical vendor issues | 0.30 | $550.00 | $165.00 |
| 06.28.2024 | MDO | B230 Financing/Cash Collections | Telephone call with W. Chipman regarding DIP and critical vendor issues | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | MDO | B230 Financing/Cash Collections | Emails with counsel for Cardinal Health regarding DIP order insert | 0.20 | $550.00 | $110.00 |
| 06.28.2024 | WEC | B230 Financing/Cash Collections | Reviewing and revising final DIP order (.6); Review and comment on revised final DIP budget (.5); Review changes to cash management order and critical vendor order for DIP financing (.3); Begin preparing for final DIP hearing (.4) | 1.80 | $850.00 | $1,530.00 |
| 06.30.2024 | WEC | B230 Financing/Cash Collections | Telephone call with DIP lenders' counsel and Paladin regarding Committee's objections to DIP financing | 0.80 | $850.00 | $680.00 |
| 06.30.2024 | WEC | B230 Financing/Cash Collections | Follow-up discussion with DLA regarding DIP financing issues | 0.40 | $850.00 | $340.00 |
| 06.30.2024 | WEC | B230 Financing/Cash Collections | Forward fee letter and proposed final DIP order to Committee counsel | 0.20 | $850.00 | $170.00 |
| 06.30.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding proposed final DIP order (.1); Prepare notice of filing of proposed final DIP order and blackline (.3) and email same to W. Chipman (.1) | 0.50 | $300.00 | $150.00 |
| 06.30.2024 | MMD | B230 Financing/Cash Collections | Review email messages between M. Branzburg and W. Chipman regarding final DIP order language (.1); Revise same and email to W. Chipman (.1) | 0.20 | $300.00 | $60.00 |
| 06.30.2024 | RAW | B230 Financing/Cash Collections | Review document and telephone call with W. Chipman regarding DIP and other negotiations | 0.20 | $775.00 | $155.00 |
| 06.30.2024 | MMD | B230 Financing/Cash Collections | Retrieve *Official Committee of Unsecured Creditors' Objection to Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral; (II) Granting Adequate Protection to Prepetition Secured Lenders; (III) Modifying Automatic Stay; and (IV) Granting Related Relief* and email same to W. Chipman and M. Olivere | 0.10 | $300.00 | $30.00 |
| 06.30.2024 | WEC | B230 Financing/Cash Collections | Telephone call with counsel for Committee regarding outstanding DIP loan issues | 0.70 | $850.00 | $595.00 |
| 06.30.2024 | WEC | B230 Financing/Cash Collections | Telephone call with client regarding potential settlement between noteholders and secured lenders and related issues | 0.30 | $850.00 | $255.00 |
| 06.30.2024 | MDO | B230 Financing/Cash Collections | Email to DIP lenders' counsel regarding revised final DIP order | 0.10 | $550.00 | $55.00 |
| 06.30.2024 | MDO | B230 Financing/Cash Collections | Review Committee's DIP objection | 0.80 | $550.00 | $440.00 |
| 06.12.2024 | MDO | B230 Financing/Cash Collections | Numerous emails with client regarding cash management order and details | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B230 Financing/Cash Collections | Emails with lenders' counsel regarding execution versions and DIP closing documents | 0.20 | $550.00 | $110.00 |
| | | | **B230 TOTAL:** | **27.40** | | **$18,490.50** |
| 06.08.2024 | AMR | B240 Tax Issues | Review and revise taxes motion | 0.30 | $525.00 | $157.50 |
| 06.10.2024 | MMD | B240 Tax Issues | Finalize (.1) and upload interim taxes order (.2) | 0.30 | $300.00 | $90.00 |

Chipman Brown Cicero Cole, LLP
June 7, 2024 through June 30, 2024

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.25.2024 | MMD | B240 Tax Issues | Prepare certificate of no objection regarding *Debtors' Motion for Interim and Final Orders Authorizing Debtors to Pay Certain Prepetition Taxes and Related Obligations* (.2) and update proposed final order (.1) | 0.30 | $300.00 | $90.00 |
| 06.25.2024 | MDO | B240 Tax Issues | Review and finalize certificate of no objection and final order for tax motion | 0.20 | $550.00 | $110.00 |
| 06.25.2024 | MDO | B240 Tax Issues | Emails with A. Root regarding status of final taxes order | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | AMR | B240 Tax Issues | Review certificate of no objection and final tax order and communications with M. Olivere regarding same | 0.20 | $525.00 | $105.00 |
| 06.26.2024 | MMD | B240 Tax Issues | Retrieve *Final Order Authorizing Debtors to Pay Certain Prepetition Taxes and Related Obligations* | 0.10 | $300.00 | $30.00 |
| | | | **B240 TOTAL:** | **1.50** | | **$637.50** |
| 06.10.2024 | MDO | B310 Claims Administration and Objections | Planning for bar date issues | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MS | B310 Claims Administration and Objections | Consult with M. Olivere regarding bar date motion | 0.10 | $350.00 | $35.00 |
| 06.12.2024 | MDO | B310 Claims Administration and Objections | Consult with M. Suparman and W. Chipman regarding bar date motion | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MMD | B310 Claims Administration and Objections | Review email message from M. Olivere regarding bar date motion (.1); Prepare motion to shorten notice and proposed order regarding bar date motion (.4) | 0.50 | $300.00 | $150.00 |
| 06.13.2024 | MS | B310 Claims Administration and Objections | Draft and review bar date motion documents | 1.40 | $350.00 | $490.00 |
| 06.13.2024 | MS | B310 Claims Administration and Objections | Review Stretto's website for bar date motion | 0.30 | $350.00 | $105.00 |
| 06.13.2024 | MDO | B310 Claims Administration and Objections | Consult with M. Suparman regarding bar date motion | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B310 Claims Administration and Objections | Preliminary review of draft bar date motion | 0.30 | $550.00 | $165.00 |
| 06.13.2024 | MDO | B310 Claims Administration and Objections | Emails with W. Chipman on bar date issues | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B310 Claims Administration and Objections | Consult with W. Chipman regarding bar date issues | 0.10 | $550.00 | $55.00 |
| 06.13.2024 | MDO | B310 Claims Administration and Objections | Emails with M. Suparman regarding bar date motion | 0.10 | $550.00 | $55.00 |
| 06.13.2024 | MDO | B310 Claims Administration and Objections | Email with Stretto regarding draft proof of claim for bar date motion | 0.10 | $550.00 | $55.00 |
| 06.13.2024 | MDO | B310 Claims Administration and Objections | Consult with M. Suparman regarding bar date motion and exhibits | 0.10 | $550.00 | $55.00 |
| 06.14.2024 | MS | B310 Claims Administration and Objections | Consult with M. Olivere regarding bar date motion, notice of publication | 0.10 | $350.00 | $35.00 |
| 06.14.2024 | MMD | B310 Claims Administration and Objections | Review email message from M. Olivere regarding bar date publication notice (.1); Prepare publication notice and email same to M. Olivere and M. Suparman for review/comment (.3) | 0.40 | $300.00 | $120.00 |
| 06.14.2024 | WEC | B310 Claims Administration and Objections | Review draft bar date motion (.3)  order (.1)  bar date notice (.1)  publication notice (.1) and proof of claim form (.1); Email correspondence with U.S. Trustee regarding need to shorten notice (.1); Email correspondence with Stretto for final review (.1); Coordinate filing and service of same (.2) | 1.10 | $850.00 | $935.00 |
| 06.14.2024 | MMD | B310 Claims Administration and Objections | Review email messages between W. Chipman and M. Olivere regarding shortening notice concerning bar date motion | 0.10 | $300.00 | $30.00 |
| 06.14.2024 | MDO | B310 Claims Administration and Objections | Emails with M. Suparman regarding publication notice | 0.10 | $550.00 | $55.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.14.2024 | MDO | B310 Claims Administration and Objections | Emails with W. Chipman regarding DIP lender claim issues for bar date | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B310 Claims Administration and Objections | Review and revise bar date motion, proposed order, notice and publication notie | 2.80 | $550.00 | $1,540.00 |
| 06.14.2024 | MDO | B310 Claims Administration and Objections | Emails with Stretto regarding draft bar date motion | 0.10 | $550.00 | $55.00 |
| 06.14.2024 | MDO | B310 Claims Administration and Objections | Consult with W. Chipman regarding timing and notice issues for bar date and bar date motion | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B310 Claims Administration and Objections | Consult with Stretto regarding draft bar date motion and revisions | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | MDO | B310 Claims Administration and Objections | Revise bar date motion and related pleadings per Stretto's comments | 0.40 | $550.00 | $220.00 |
| 06.17.2024 | WEC | B310 Claims Administration and Objections | Final review of bar date motion | 0.40 | $850.00 | $340.00 |
| 06.17.2024 | MMD | B310 Claims Administration and Objections | Update/revise bar date motion and related attachments per M. Oliuere's comments (.2); Organize exhibits  including proof of claim (.1); Finalize and file *Debtors' Motion for Order Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9)) and Approving Form/Manner of Notice Thereof* (.2); Emails with Stretto regarding service of bar date motion (.1); Calendar deadlines (.1) | 0.70 | $300.00 | $210.00 |
| 06.17.2024 | MDO | B310 Claims Administration and Objections | Emails with W. Chipman and M. Dero regarding bar date motion and exhibits for finalizing | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B310 Claims Administration and Objections | Finalize bar date motion and exhibits for filing and oversee service | 0.50 | $550.00 | $275.00 |
| 06.17.2024 | MDO | B310 Claims Administration and Objections | Emails with M. Dero and W. Chipman regarding bar date and final comments | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MMD | B310 Claims Administration and Objections | Prepare certificate of no objection regarding *Debtors' Motion for Order Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including Section 503(b)(9)) and Approving Form/Manner of Notice Thereof* (.2) and update proposed order and related exhibits (.2) | 0.40 | $300.00 | $120.00 |
| 06.25.2024 | MDO | B310 Claims Administration and Objections | Review and finalize certificate of no objection and order for bar date motion | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MMD | B310 Claims Administration and Objections | Retrieve *Order Pursuant to Bankruptcy Rule 3003(c)(3) and Local Rule 2002-1(e) Establishing Bar Dates and Related Procedures for Filing Proofs of Claim (Including for Administrative Expense Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and Approving the Form and Manner of Notice Thereof* | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MMD | B310 Claims Administration and Objections | Update/revise notice of bar date (.1) and publication notice (.1) and email same to W. Chipman and M. Oliuere for review/comment | 0.20 | $300.00 | $60.00 |
| 06.26.2024 | MMD | B310 Claims Administration and Objections | Finalize and file *Notice of Deadline for the Filing of Proofs of Claim  Including for Claims Asserted Under Sections 503(b)(9) of the Bankruptcy Code* | 0.20 | $300.00 | $60.00 |
| 06.26.2024 | MMD | B310 Claims Administration and Objections | Email publication notice to Stretto | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MDO | B310 Claims Administration and Objections | Numerous emails with Stretto and W. Chipman regarding bar date service and noticing issues and consult on same | 0.50 | $550.00 | $275.00 |
| 06.26.2024 | MDO | B310 Claims Administration and Objections | Review and finalize notice of bar date and oversee filing | 0.30 | $550.00 | $165.00 |
| 06.26.2024 | MDO | B310 Claims Administration and Objections | Emails with Stretto regarding service for bar date order and notice | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MDO | B310 Claims Administration and Objections | Review publication notice | 0.20 | $550.00 | $110.00 |
| 06.27.2024 | WEC | B310 Claims Administration and Objections | Review bar date publication notice quotes from claims agent and forward same to client to approve | 0.20 | $850.00 | $170.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.27.2024 | MMD | B310 Claims Administration and Objections | Review email message from Stretto regarding publication notice and quotes | 0.10 | $300.00 | $30.00 |
| 06.27.2024 | MDO | B310 Claims Administration and Objections | Emails with Stretto regarding publication quotes | 0.10 | $550.00 | $55.00 |
| 06.27.2024 | MDO | B310 Claims Administration and Objections | Emails with clients regarding publication quotes for bar date | 0.20 | $550.00 | $110.00 |
| | | | **B310 TOTAL:** | **14.40** | | **$7,350.00** |
| 06.12.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review restructuring support agreement and draft motion to assume and proposed order | 5.50 | $550.00 | $3,025.00 |
| 06.08.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review liquidation analysis and question from counsel for DIP lenders  email client regarding same | 0.20 | $850.00 | $170.00 |
| 06.10.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding comments to plan and disclosure statement (.2); Update/revise same  including tables (.3); Email message from W. Chipman attaching exhibits to disclosure statement and save same (.1); Finalize and file *Joint Chapter 11 Plan of Reorganization of Optio Rx, LLC* (.2); Finalize and file *Disclosure Statement Relating to the Joint Chapter 11 Plan of Reorganization of Optio Rx, LLC* (.2) | 1.00 | $300.00 | $300.00 |
| 06.10.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Email messages from/to G. Lesage, Stretto, regarding service of plan and disclosure statement | 0.10 | $300.00 | $30.00 |
| 06.10.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Finalize plan and disclosure statement and oversee filing | 0.30 | $550.00 | $165.00 |
| 06.10.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Final review and revisions to plan and disclosure statement and coordinate filing of same | 2.60 | $850.00 | $2,210.00 |
| 06.11.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding plan issues | 0.20 | $550.00 | $110.00 |
| 06.11.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with U.S. Trustee regarding plan and disclosure statement and circulate copies of same | 0.20 | $550.00 | $110.00 |
| 06.12.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from M. Olivere regarding motion to assume restructuring support agreement and reply to same (.1); Prepare proposed order regarding same (.2) | 0.30 | $300.00 | $90.00 |
| 06.13.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from M. Olivere and revise motion to assume restructuring support agreement | 0.20 | $300.00 | $60.00 |
| 06.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review restructuring support agreement and draft motion to assume restructuring support agreement and related relief | 5.50 | $550.00 | $3,025.00 |
| 06.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding draft motion to assume restructuring support agreement and revisions | 0.20 | $550.00 | $110.00 |
| 06.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Revise draft motion to assume restructuring support agreement | 0.40 | $550.00 | $220.00 |
| 06.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email to lenders' counsel regarding draft motion to assume restructuring support agreement | 0.10 | $550.00 | $55.00 |
| 06.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding solicitation procedures motion | 0.20 | $550.00 | $110.00 |
| 06.14.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Revising draft solicitation procedures motion (.8)  three forms of ballots (.6)  forms of notices (.6) and form of order (.5) and circulate same to client, DIP lenders and Stretto for review and comment (.2) | 2.70 | $850.00 | $2,295.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 06.14.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with lenders' counsel regarding draft solicitation procedures motion | 0.10 | $550.00 | $55.00 |
| 06.17.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding license transfer issues and questions on forms | 0.30 | $850.00 | $255.00 |
| 06.17.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and revise draft cover letter (.2), financial affidavit in support of license transfer applications and related addendum (.2); Review seller's certificate and addendum (.1); Draft email to counsel for DIP lenders regarding same (.2) | 0.70 | $850.00 | $595.00 |
| 06.17.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman attaching update versions of solicitation procedures motion and related exhibits and reply to same (.1); Save motion and exhibits (.1) | 0.20 | $300.00 | $60.00 |
| 06.17.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding motion to assume restructuring support agreement | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email to lenders' counsel regarding draft motion to assume restructuring support agreement | 0.10 | $550.00 | $55.00 |
| 06.17.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with M. Dero regarding motion to assume restructuring support agreement | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with M. Dero and W. Chipman regarding motion to assume restructuring support agreement and final comments | 0.20 | $550.00 | $110.00 |
| 06.17.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review and finalize motion to assume restructuring support agreement and oversee filing and service | 0.40 | $550.00 | $220.00 |
| 06.17.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review Stretto comments to draft solicitation procedures | 0.30 | $550.00 | $165.00 |
| 06.21.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Make revisions to the solicitation procedures motion and all exhibits given the bar date | 0.90 | $850.00 | $765.00 |
| 06.21.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between W. Chipman and S. Brown regarding solicitation procedures motion | 0.10 | $300.00 | $30.00 |
| 06.21.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with P. Sosamon regarding final restructuring support agreement | 0.20 | $550.00 | $110.00 |
| 06.21.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with DIP lenders' counsel regarding draft solicitation procedures motion | 0.20 | $550.00 | $110.00 |
| 06.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with M. Olivere and M. Dero regarding solicitation procedures motion | 0.20 | $850.00 | $170.00 |
| 06.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with DIP lenders' counsel regarding bankruptcy timing issues | 0.30 | $850.00 | $255.00 |
| 06.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman and M. Dero regarding solicitation procedures motion | 0.10 | $550.00 | $55.00 |
| 06.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email to U.S. Trustee regarding comments to motion to assume restructuring support agreement and revised order on same | 0.20 | $550.00 | $110.00 |
| 06.24.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Begin to finalize solicitation procedures motion and related exhibits (.7); Review email messages between W. Chipman and M. Olivere regarding publication notice, Stretto's comments (.1); Review message from W. Chipman with publication notice and revised motion and save same (.1); Email messages to/from W. Chipman regarding hearing date (.1); Organize motion and exhibits in .pdf format for final review (.2) | 1.20 | $300.00 | $360.00 |

**Chipman Brown Cicero Cole, LLP**
June 7, 2024 through June 30, 2024

TIME DETAIL

Invoice No. 16518
Dated: July 26, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 06.24.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Final review and revisions to solicitation procedures motion (.9) and all exhibits (.6)  draft notice of publication (.5) revise order (.3); Coordinate filing and service of same (.5) | 2.80 | $850.00 | $2,380.00 |
| 06.24.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Several emails from W. Chipman and M. Olivere with comments to solicitation procedures motion and exhibits and update same (.5); Finalize and file *Motion For Order (I) Approving Debtors' Disclosure Statement  (II) Determining Dates Procedures  and Forms Applicable to Solicitation Process  (III) Establishing Vote Tabulation Procedures  and (IV) Establishing Objection Deadline and Scheduling Hearing to Consider Confirmation of Plan* (.3); Emails with Stretto regarding service of motion (.1) | 0.90 | $300.00 | $270.00 |
| 06.24.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Numerous emails with W. Chipman and M. Dero regarding solicitation procedures motion and revisions | 0.40 | $550.00 | $220.00 |
| 06.24.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Revisions to solicitation procedures motion and exhibits | 1.60 | $550.00 | $880.00 |
| 06.24.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with Stretto regarding service of solicitation procedures motion | 0.10 | $550.00 | $55.00 |
| 06.25.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Prepare certification of counsel regarding *Debtors' Motion for Entry of an Order Authorizing Debtors to (I) Assume the Restructuring Support Agreement  and (II) Modify the Automatic Stay* (.2), update proposed order (.1) and prepare blackline comparison (.1) | 0.40 | $300.00 | $120.00 |
| 06.25.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email exchange with counsel for Bexar County,Texas regarding tax and confirmation order language | 0.20 | $550.00 | $110.00 |
| 06.26.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Retrieve *Order Authorizing Debtors to (I) Assume the Restructuring Support Agreement  and (II) Modify the Automatic Stay* | 0.10 | $300.00 | $30.00 |
| 06.26.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email exchange with U.S. Department of Justice regarding Medicare and confirmation order language | 0.20 | $550.00 | $110.00 |
| 06.29.2024 | DWC | B320 Plan and Disclosure Statement (including Business Plan) | Emails regarding potential changes to restructuring support agreement (.3) and telephone call with W. Chipman regarding same (.2) | 0.50 | $720.00 | $360.00 |
| 06.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review proposed term sheet between secured lenders and noteholders (.3); Confer internally regarding same (.4) and email client regarding same (.1) | 0.80 | $850.00 | $680.00 |
| 06.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with client regarding restructuring support agreement and plan amendments (.3); Email communication with DIP lenders regarding same (.3) | 0.60 | $850.00 | $510.00 |
| 06.30.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with client regarding restructuring support agreement | 0.20 | $550.00 | $110.00 |
| | | | **B320 TOTAL:** | **34.60** | | **$21,620.00** |
| | | | **TOTAL FEES FOR JUNE 7, 2024 THROUGH JUNE 30, 2024:** | **437.60** | | **$260,532.00** |

| Timekeeper | Position | Hours | Rate | Total |
|---|---|---|---|---|
| David W. Carickhoff | Partner | 24.30 | $720.00 | $17,496.00 |
| William E. Chipman, Jr. | Partner | 118.80 | $850.00 | $100,980.00 |
| Adam D. Cole | Partner | 7.30 | $795.00 | $5,803.50 |
| Mark L. Desgrosseilliers | Partner | 0.20 | $750.00 | $150.00 |
| Mark D. Olivere | Partner | 175.40 | $550.00 | $96,470.00 |
| Alan M. Root | Partner | 8.90 | $525.00 | $4,672.50 |
| Robert W. Weber | Partner | 7.00 | $775.00 | $5,425.00 |
| Mariska Suparman | Associate | 17.50 | $350.00 | $6,125.00 |
| Michelle M. Dero | Paralegal | 72.00 | $300.00 | $21,600.00 |
| Renae Fusco | Paralegal | 5.20 | $300.00 | $1,560.00 |
| Lauren Hitchens | Administrative Assistant | 1.00 | $250.00 | $250.00 |
|  |  | 437.60 |  | $260,532.00 |