# EXHIBIT B

### (Time Detail)

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| B110 Case Administration | 27.6 | $14,525.00 |
| B120 Asset Analysis and Recovery | 0.0 | $0.00 |
| B130 Asset Disposition | 0.0 | $0.00 |
| B140 Relief from Stay/Adequate Protection Proceeding | 0.3 | $140.00 |
| B150 Meetings of and Communications with Creditors | 9.1 | $6,455.00 |
| B160 Fee/Employment Applications | 25.8 | $11,225.00 |
| B170 Fee/Employment Objections | 6.0 | $3,315.00 |
| B180 Avoidance Action Analysis | 0.0 | $0.00 |
| B185 Assumption/Rejection of Leases and Contracts | 1.0 | $614.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 57.7 | $36,809.00 |
| B195 Non-Working Travel | 0.0 | $0.00 |
| B200 Operations | 0.0 | $0.00 |
| B210 Business Operations | 28.9 | $13,842.50 |
| B220 Employee Benefits/Pension | 0.0 | $0.00 |
| B230 Financing/Cash Collateral | 9.9 | $6,935.00 |
| B240 Tax Issues | 0.0 | $0.00 |
| B250 Real Estate | 0.0 | $0.00 |
| B260 Board of Director Matters | 0.0 | $0.00 |
| B300 Claims and Plan | 0.0 | $0.00 |
| B310 Claims Administration and Objections | 2.1 | $1,380.00 |
| B320 Plan and Disclosure Statement (including business plan) | 52.9 | $41,605.00 |
| B400 Bankruptcy-Related Advice | 0.0 | $0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.0 | $0.00 |
| B420 Restructurings | 0.0 | $0.00 |
| **TOTAL:** | **221.3** | **$136,845.50** |

**Chipman Brown Cicero Cole, LLP**
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.01.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding pleadings needed to today's second day hearing and reply to same | 0.10 | $300.00 | $30.00 |
| 07.01.2024 | MMD | B110 Case Administration | Review email message from D. Gadson, Judge Horan's chambers, regarding exhibit binders (.1); Emails with K. Farnan, RLF, regarding same (.1); Emails with Reliable regarding binder (.1); Review Debtors' exhibits list, organize pleadings and upload for Reliable to prepare binder (.2); Email message to W. Chipman regarding status of same (.1) | 0.60 | $300.00 | $180.00 |
| 07.01.2024 | MMD | B110 Case Administration | Review email message from P. Sosamon regarding hearing time and DIP pleadings (.1) and reply to same (.1) | 0.20 | $300.00 | $60.00 |
| 07.01.2024 | MMD | B110 Case Administration | Review email message from B. David regarding participation in today's hearing (.1); Schedule Zoom participation (.1); Review email message from M. Olivere regarding registering M. Suparman's appearance and reply to same with listen-only information (.1) | 0.30 | $300.00 | $90.00 |
| 07.01.2024 | MMD | B110 Case Administration | Prepare second amended agenda notice for today's hearing, including adding links (.3); Emails with W. Chipman regarding adding witness and exhibits lists filed by Debtors, Committee and Skin Medicinals and revise agenda notice accordingly (.2) | 0.50 | $300.00 | $150.00 |
| 07.01.2024 | MMD | B110 Case Administration | Update second amended agenda notice to add additional filed pleadings and links (.2); Finalize and file *Notice of Second Amended Agenda of Matters Scheduled for Hearing on July 1, 2024* (.2); Organize pleadings identified in the second amended agenda notice and email same to Judge Horan's chambers (.2) | 0.60 | $300.00 | $180.00 |
| 07.01.2024 | MMD | B110 Case Administration | Emails with Stretto regarding service of pleadings filed prior to today's hearing | 0.20 | $300.00 | $60.00 |
| 07.01.2024 | MMD | B110 Case Administration | Attend second day hearing and hearing on preliminary injunction | 3.50 | $300.00 | $1,050.00 |
| 07.01.2024 | WEC | B110 Case Administration | Attend second day hearing and hearing on preliminary injunction | 4.90 | $850.00 | $4,165.00 |
| 07.01.2024 | MDO | B110 Case Administration | Review and revise draft amended agenda | 0.20 | $550.00 | $110.00 |
| 07.02.2024 | MMD | B110 Case Administration | Review pleadings and update/revise critical dates calendar and email same to CBCC team | 0.50 | $300.00 | $150.00 |
| 07.02.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding July 1 transcript (.1); Emails with G. Matthews, Reliable, regarding same and forward transcript to CBCC team (.1) | 0.20 | $300.00 | $60.00 |
| 07.02.2024 | WEC | B110 Case Administration | Bankruptcy status update call with independent director | 0.20 | $850.00 | $170.00 |
| 07.02.2024 | MDO | B110 Case Administration | Review updated critical dates calendar | 0.20 | $550.00 | $110.00 |
| 07.02.2024 | MDO | B110 Case Administration | Preliminary review of transcript from July 1 hearing | 0.20 | $550.00 | $110.00 |
| 07.06.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding notice of hearing change | 0.10 | $550.00 | $55.00 |
| 07.08.2024 | MMD | B110 Case Administration | Prepare notice of hearing time change concerning August 1 hearing and email same to W. Chipman and M. Olivere (.2); Email message to D. Gadson, Judge Horan's chambers, to confirm courtroom (.1) | 0.30 | $300.00 | $90.00 |
| 07.08.2024 | WEC | B110 Case Administration | Review draft notice of hearing time change and coordinate filing and service of same | 0.10 | $850.00 | $85.00 |
| 07.08.2024 | MMD | B110 Case Administration | Finalize and file *Notice of August 1, 2024 Hearing Time Change* (.2); Emails with Stretto regarding service of same (.1) | 0.30 | $300.00 | $90.00 |
| 07.08.2024 | WEC | B110 Case Administration | Telephone call with Paladin team regarding document requests from Committee and need to get information into data room | 0.50 | $850.00 | $425.00 |
| 07.08.2024 | MMD | B110 Case Administration | Review several email messages from W. Chipman regarding documents for Committee data room, save and upload documents to data room (.3); Telephone call with M. Olivere regarding same (.1) | 0.40 | $300.00 | $120.00 |
| 07.08.2024 | WEC | B110 Case Administration | Update call with independent director of status of cases | 0.20 | $850.00 | $170.00 |
| 07.08.2024 | MDO | B110 Case Administration | Review draft notice of August 1 hearing time change | 0.10 | $550.00 | $55.00 |
| 07.10.2024 | MDO | B110 Case Administration | Emails with Stretto regarding PCCA inquiry on case pleading service | 0.10 | $550.00 | $55.00 |
| 07.11.2024 | MDO | B110 Case Administration | Review and comment on draft July 12 agenda and oversee filing | 0.20 | $550.00 | $110.00 |
| 07.11.2024 | MDO | B110 Case Administration | Emails regarding service for July 12 agenda | 0.10 | $550.00 | $55.00 |
| 07.11.2024 | MDO | B110 Case Administration | Preparation for July 12 hearing | 0.40 | $550.00 | $220.00 |

**Chipman Brown Cicero Cole, LLP**
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.15.2024 | MMD | B110 Case Administration | Review email message from G. Matthews, Reliable, attaching July 12 transcript  save and email same to CBCC team and K. Farnan | 0.20 | $300.00 | $60.00 |
| 07.16.2024 | MDO | B110 Case Administration | Review critical date calendar | 0.20 | $550.00 | $110.00 |
| 07.17.2024 | MMD | B110 Case Administration | Review email message from G. Matthews, Reliable, attached revised July 12 transcript | 0.10 | $300.00 | $30.00 |
| 07.17.2024 | MDO | B110 Case Administration | Review revised July 12 transcript | 0.20 | $550.00 | $110.00 |
| 07.17.2024 | MDO | B110 Case Administration | Email with Stretto re: bar date publication invoice | 0.10 | $550.00 | $55.00 |
| 07.22.2024 | MDO | B110 Case Administration | Consult with W. Chipman and D. Carickhoff regarding cash management order issues | 0.20 | $550.00 | $110.00 |
| 07.22.2024 | MDO | B110 Case Administration | Review and comment on draft monthly operating reports (.4); Emails with W. Chipman and M. Dero on same (.1) | 0.50 | $550.00 | $275.00 |
| 07.22.2024 | MDO | B110 Case Administration | Email with Stretto regarding service for monthly operating reports | 0.10 | $550.00 | $55.00 |
| 07.24.2024 | WEC | B110 Case Administration | Email correspondence with chambers regarding hearing time change (.1); Attention to preparing notice to file and serve related to same (.1) | 0.20 | $850.00 | $170.00 |
| 07.24.2024 | MMD | B110 Case Administration | Review email message from D. Gadson, Judge Horan's chambers, regarding August 1 hearing time change (.1); Prepare notice of hearing time change and email same to W. Chipman for review/comment (.2) | 0.30 | $300.00 | $90.00 |
| 07.24.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding preparation of certificates of no objection or certifications of counsel and reply to same | 0.10 | $300.00 | $30.00 |
| 07.25.2024 | MMD | B110 Case Administration | Review pleadings and prepare August 1 agenda notice | 0.50 | $300.00 | $150.00 |
| 07.25.2024 | MDO | B110 Case Administration | Planning for August 1 hearing | 0.30 | $550.00 | $165.00 |
| 07.25.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding status of matters for August 1 hearing and certifications of counsel and no objection | 0.20 | $550.00 | $110.00 |
| 07.25.2024 | MDO | B110 Case Administration | Preliminary review of draft certificate of no objection and certification of counsel for August 1 hearing | 0.40 | $550.00 | $220.00 |
| 07.25.2024 | MDO | B110 Case Administration | Review and comment on draft August 1 agenda | 0.40 | $550.00 | $220.00 |
| 07.26.2024 | MMD | B110 Case Administration | Update August 1 agenda notice and email same to W. Chipman and M. Olivere | 0.20 | $300.00 | $60.00 |
| 07.26.2024 | MMD | B110 Case Administration | Review pleadings and update critical dates calendar (.2); Email updated calendar to CBCC team, P. Sosamon and S. Brown (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B110 Case Administration | Emails with M. Olivere regarding August 1 hearing time change (.1); Finalize and file *Notice of August 1, 2024 Hearing Time Change* (.2) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MDO | B110 Case Administration | Emails with client and W. Chipman regarding case details | 0.20 | $550.00 | $110.00 |
| 07.26.2024 | MDO | B110 Case Administration | Preparation for August 1 hearing | 1.20 | $550.00 | $660.00 |
| 07.26.2024 | MDO | B110 Case Administration | Review and revise various draft certifications of counsel and certificates of no objection for matters pending for August 1 hearing | 1.40 | $550.00 | $770.00 |
| 07.26.2024 | MDO | B110 Case Administration | Review and comment on draft agenda for August 1 hearing | 0.20 | $550.00 | $110.00 |
| 07.29.2024 | MMD | B110 Case Administration | Update August 1 agenda notice regarding status of solicitation procedures motion and adding links (.2); Review email message from W. Chipman and update agenda notice regarding comments (.1) | 0.30 | $300.00 | $90.00 |
| 07.29.2024 | WEC | B110 Case Administration | Review and comment on draft hearing agenda | 0.20 | $850.00 | $170.00 |
| 07.29.2024 | MMD | B110 Case Administration | Further updates to August 1 agenda notice and email same to W. Chipman and M. Olivere | 0.20 | $300.00 | $60.00 |
| 07.29.2024 | MDO | B110 Case Administration | Review and comment on updated draft August 1 agenda | 0.20 | $550.00 | $110.00 |
| 07.29.2024 | MDO | B110 Case Administration | Emails with M. Dero and W. Chipman regarding status of orders and August 1 hearing | 0.20 | $550.00 | $110.00 |
| 07.29.2024 | MDO | B110 Case Administration | Review orders entered and status of matters for August 1 hearing | 0.20 | $550.00 | $110.00 |

Chipman Brown Cicero Cole, LLP
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.29.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service of materials and orders for August 1 hearing | 0.10 | $550.00 | $55.00 |
| 07.30.2024 | WEC | B110 Case Administration | Email correspondence with counsel for Committee (.1); Review and revise draft hearing agenda (.4); Coordinate filing and service of same (.1) | 0.60 | $850.00 | $510.00 |
| 07.30.2024 | MMD | B110 Case Administration | Review email message from W. Chipman with comments for August 1 agenda notice and update same (.1); Review email messages between M. Olivere and W. Chipman regarding Committee's reservation of rights (.1) | 0.20 | $300.00 | $60.00 |
| 07.30.2024 | MMD | B110 Case Administration | Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on August 1, 2024* (.2); Email as-filed copy to D. Gadson and A. Hrycak, Judge Horan's chambers (.1); Emails with Stretto regarding service of agenda notice (.1); Emails with Reliable regarding preparation of binders (.2) | 0.60 | $300.00 | $180.00 |
| 07.30.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding interim compensation procedures order status | 0.10 | $550.00 | $55.00 |
| 07.30.2024 | MDO | B110 Case Administration | Review and comment on updated draft August 1 hearing agenda | 0.20 | $550.00 | $110.00 |
| 07.30.2024 | MDO | B110 Case Administration | Oversee updated agenda filing and service for August 1 hearing | 0.10 | $550.00 | $55.00 |
| 07.30.2024 | MDO | B110 Case Administration | Emails with client and W. Chipman regarding hearing details for August 1 hearing | 0.20 | $550.00 | $110.00 |
| 07.31.2024 | MMD | B110 Case Administration | Emails with C. Fox regarding hearing time | 0.10 | $300.00 | $30.00 |
| 07.31.2024 | WEC | B110 Case Administration | Review amended hearing agenda and coordinate filing and service of same | 0.20 | $850.00 | $170.00 |
| 07.31.2024 | MMD | B110 Case Administration | Finalize and file *Notice of Amended Agenda of Matters Scheduled for Hearing on August 1, 2024* (.2); Email as-filed copy to chambers (.1); Emails with Stretto regarding service of same (.1) | 0.40 | $300.00 | $120.00 |
| 07.31.2024 | MDO | B110 Case Administration | Email M. Dero regarding entry of interim compensation procedures order and agenda update | 0.10 | $550.00 | $55.00 |
| 07.31.2024 | MDO | B110 Case Administration | Emails with DLA regarding hearing timing and details for registration | 0.10 | $550.00 | $55.00 |
| 07.08.2024 | WEC | B130 Asset Disposition | Telephone call with client regarding potential interest in selling portion of business | 0.30 | $850.00 | $255.00 |
| | | | **B110 TOTAL:** | **27.60** | | **$14,525.00** |
| 07.15.2024 | MMD | B140 Relief from Stay/Adequate Proceedings | Review email message from W. Chipman attaching finalized letter to American Express and email same to L. Hitchens for mailing purposes | 0.10 | $300.00 | $30.00 |
| 07.30.2024 | MDO | B140 Relief from Stay/Adequate Proceedings | Emails regarding motion to enforce automatic stay | 0.20 | $550.00 | $110.00 |
| | | | **B140 TOTAL:** | **0.30** | | **$140.00** |
| 07.01.2024 | MMD | B150 Meetings of and Communications with Creditors | Retrieve *Second Amended Notice of Appointment of Committee of Unsecured Creditors* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 07.08.2024 | WEC | B150 Meetings of and Communications with Creditors | Email correspondence with client regarding communications with NCPDP regarding the bankruptcy filing | 0.20 | $850.00 | $170.00 |
| 07.08.2024 | WEC | B150 Meetings of and Communications with Creditors | Review documents requested by Committee; Review documents in share drive that are responsive and have uploaded to data room | 1.60 | $850.00 | $1,360.00 |
| 07.08.2024 | WEC | B150 Meetings of and Communications with Creditors | Prepare for 341 meeting | 0.50 | $850.00 | $425.00 |
| 07.09.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email message from W. Chipman regarding sending petition packages to L. LaFranco for 341 meeting (.1); Upload as-filed petition packages to Box and email to L. LaFranco regarding same (.1) | 0.20 | $300.00 | $60.00 |
| 07.09.2024 | WEC | B150 Meetings of and Communications with Creditors | Telephone call with client regarding 341 meeting | 0.20 | $850.00 | $170.00 |
| 07.09.2024 | WEC | B150 Meetings of and Communications with Creditors | Prepare for (.9) and attend 341 meeting on behalf of Debtors (1.0) | 1.90 | $850.00 | $1,615.00 |
| 07.09.2024 | WEC | B150 Meetings of and Communications with Creditors | Telephone call with E. Miller regarding discovery requests | 0.20 | $850.00 | $170.00 |

Chipman Brown Cicero Cole, LLP
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.09.2024 | MDO | B150 Meetings of and Communications with Creditors | Attend 341 meeting | 1.20 | $550.00 | $660.00 |
| 07.09.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with FPL regarding outstanding balance and deposit issues | 0.20 | $550.00 | $110.00 |
| 07.11.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email message from M. Olivere attaching Evanston D&O policy and upload to Committee data room | 0.10 | $300.00 | $30.00 |
| 07.11.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with landlord regarding noticing updates for case service and follow-up with Stretto on same | 0.10 | $550.00 | $55.00 |
| 07.11.2024 | MDO | B150 Meetings of and Communications with Creditors | Review AmEx correspondence and draft letter response | 0.70 | $550.00 | $385.00 |
| 07.11.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with client and W. Chipman regarding AmEx issues | 0.20 | $550.00 | $110.00 |
| 07.15.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with client regarding AmEx issue and letter response | 0.10 | $550.00 | $55.00 |
| 07.16.2024 | WEC | B150 Meetings of and Communications with Creditors | Attention to creditor inquiry from U.S. Bank regarding certain office equipment (.1); Email correspondence with client regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 07.16.2024 | MDO | B150 Meetings of and Communications with Creditors | Email from equipment financing services regarding status of copiers | 0.10 | $550.00 | $55.00 |
| 07.19.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email message from W. Chipman and upload Baybridge promissory note to Committee data room | 0.10 | $300.00 | $30.00 |
| 07.19.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email message from W. Chipman regarding status of letter to American Express and reply to same attaching as sent letter | 0.10 | $300.00 | $30.00 |
| 07.19.2024 | MMD | B150 Meetings of and Communications with Creditors | Review email messages from W. Chipman regarding operating and employment agreements (.1) and upload same to Committee data room (.1) | 0.20 | $300.00 | $60.00 |
| 07.19.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with client and CBCC team regarding AmEx letter | 0.20 | $550.00 | $110.00 |
| 07.23.2024 | WEC | B150 Meetings of and Communications with Creditors | Review and provide critical vendor payment information to counsel for Committee | 0.50 | $850.00 | $425.00 |
| 07.31.2024 | WEC | B150 Meetings of and Communications with Creditors | Email correspondence with client (.1) and FedEx regarding account being shut off (.1) | 0.20 | $850.00 | $170.00 |
| | | | **B150 TOTAL:** | **9.10** | | **$6,455.00** |
| 07.01.2024 | MDO | B160 Fee/Employment Applications | Emails with Turner & Associates regarding retention details for application | 0.20 | $550.00 | $110.00 |
| 07.02.2024 | MMD | B160 Fee/Employment Applications | Review/revise exhibits prior to preparation of CBCC's first monthly application | 1.00 | $300.00 | $300.00 |
| 07.10.2024 | MMD | B160 Fee/Employment Applications | Retrieve Saul Ewing's retention application and email same to CBCC team (.1); Calendar deadlines (.1) | 0.20 | $300.00 | $60.00 |
| 07.10.2024 | WEC | B160 Fee/Employment Applications | Review proposed revisions to RLF's retention application and forward to M. Dero to save as current version | 0.20 | $850.00 | $170.00 |
| 07.10.2024 | MDO | B160 Fee/Employment Applications | Consult with W. Chipman regarding ordinary course professional status and motion | 0.20 | $550.00 | $110.00 |
| 07.10.2024 | MDO | B160 Fee/Employment Applications | Review Saul Ewing retention application | 0.20 | $550.00 | $110.00 |
| 07.10.2024 | MDO | B160 Fee/Employment Applications | Review RLF revisions to retention application and comment on same | 0.30 | $550.00 | $165.00 |
| 07.10.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero regarding status of RLF retention application and ordinary course professional motion | 0.10 | $550.00 | $55.00 |
| 07.11.2024 | MMD | B160 Fee/Employment Applications | Review email messages between W. Chipman and M. Olivere regarding ordinary course professional motion (.1); Update/revise ordinary course professional motion  notice of motion and exhibits (.2); Update notice of application to retain RLF to add Committee information (.1) | 0.40 | $300.00 | $120.00 |

TIME DETAIL

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.11.2024 | MMD | B160 Fee/Employment Applications | Email messages from/to M. Olivere regarding ordinary course professional declaration | 0.10 | $300.00 | $30.00 |
| 07.11.2024 | MMD | B160 Fee/Employment Applications | Review email message from K. Farnan with further changes to RLF's retention application (.1); Compare and ensure all changes are made (.1); Email message to M. Olivere attaching complete retention application and exhibits to forward for approval (.1) | 0.30 | $300.00 | $90.00 |
| 07.11.2024 | WEC | B160 Fee/Employment Applications | Review revised RLF retention application and coordinate filing and service of same | 0.40 | $850.00 | $340.00 |
| 07.11.2024 | MMD | B160 Fee/Employment Applications | Finalize and file (1) *Debtors' Application for Order Authorizing Retention/Employment of Richards  Layton & Finger, P.A.* (.2); and (2) *Debtors' Motion for Order Authorizing Employment/Payment of Professionals Used in the Ordinary Course of Business* (.2); Emails with Stretto regarding service of same (.1); Calendar deadlines (.1) | 0.60 | $300.00 | $180.00 |
| 07.11.2024 | MMD | B160 Fee/Employment Applications | Email messages from/to P. Sosamon regarding objection status of certain retention applications and process | 0.10 | $300.00 | $30.00 |
| 07.11.2024 | WEC | B160 Fee/Employment Applications | Review ordinary course professional motion (.3); Telephone call with client regarding ordinary course professional fee limits prior to filing (.1) | 0.40 | $850.00 | $340.00 |
| 07.11.2024 | MMD | B160 Fee/Employment Applications | Review email message from W. Chipman regarding Stretto's revised 327 retention order (.1); Save and prepare comparison against as-filed order (.1) | 0.20 | $300.00 | $60.00 |
| 07.11.2024 | MDO | B160 Fee/Employment Applications | Revise and finalize RLF retention application and exhibits and oversee filing | 0.60 | $550.00 | $330.00 |
| 07.11.2024 | MDO | B160 Fee/Employment Applications | Revise ordinary course professional motion and exhibits and circulate same to client | 0.70 | $550.00 | $385.00 |
| 07.11.2024 | MDO | B160 Fee/Employment Applications | Emails with client regarding RLF's retention application | 0.20 | $550.00 | $110.00 |
| 07.11.2024 | MDO | B160 Fee/Employment Applications | Consult with W. Chipman and client regarding ordinary course professional motion and update same for filing | 0.30 | $550.00 | $165.00 |
| 07.11.2024 | MDO | B160 Fee/Employment Applications | Finalize RLF retention and oversee filing and service | 0.20 | $550.00 | $110.00 |
| 07.11.2024 | MDO | B160 Fee/Employment Applications | Finalize ordinary course professional retention and oversee filing and service | 0.10 | $550.00 | $55.00 |
| 07.11.2024 | MDO | B160 Fee/Employment Applications | Email with U.S. Trustee regarding CBCC's retention application | 0.10 | $550.00 | $55.00 |
| 07.15.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding as-filed Stretto 327 retention order and Paladin retention order (.1); Re-save as-filed orders and email same to M. Olivere for review/revision (.2) | 0.30 | $300.00 | $90.00 |
| 07.15.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero on updates to Stretto and Paladin retention applications | 0.20 | $550.00 | $110.00 |
| 07.16.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding Paladin's retention order (.1); Prepare comparison of revised order against as-filed order and email same to M. Olivere (.1) | 0.20 | $300.00 | $60.00 |
| 07.17.2024 | MDO | B160 Fee/Employment Applications | Numerous emails with Stretto regarding amended retention declaration | 0.30 | $550.00 | $165.00 |
| 07.17.2024 | MDO | B160 Fee/Employment Applications | Emails with Paladin regarding revised draft retention order | 0.20 | $550.00 | $110.00 |
| 07.17.2024 | MDO | B160 Fee/Employment Applications | Finalize Stretto's amended declaration and oversee filing | 0.20 | $550.00 | $110.00 |
| 07.19.2024 | MMD | B160 Fee/Employment Applications | Review email message from W. Chipman regarding status of retention, monthly application and reply to same | 0.10 | $300.00 | $30.00 |
| 07.19.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding supplemental LaFranco declaration in support of RLF retention application, ordinary course professional order and declaration (.1); Begin preparation of supplemental LaFranco declaration and email same to M. Olivere for review and additional drafting (.3); Save as filed ordinary course professional order and declaration and email same to M. Olivere (.2) | 0.60 | $300.00 | $180.00 |
| 07.19.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding updates to ordinary course professional order and declaration | 0.20 | $550.00 | $110.00 |
| 07.19.2024 | MDO | B160 Fee/Employment Applications | Consult with M. Dero regarding updates to RLF's retention order and supplemental declaration | 0.20 | $550.00 | $110.00 |
| 07.23.2024 | WEC | B160 Fee/Employment Applications | Review U.S. Trustee's revisions to ordinary course professional order and declaration | 0.20 | $850.00 | $170.00 |
| 07.23.2024 | RF | B160 Fee/Employment Applications | Send supplemental retention declaration sample to M. Olivere | 0.10 | $300.00 | $30.00 |
| 07.23.2024 | WEC | B160 Fee/Employment Applications | Review draft supplemental declaration of L. LaFranco in support of RLF's retention | 0.10 | $850.00 | $85.00 |

**TIME DETAIL**

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.23.2024 | MDO | B160 Fee/Employment Applications | Further revisions to ordinary course professional pleadings and prepare redlines of same | 0.30 | $550.00 | $165.00 |
| 07.23.2024 | MDO | B160 Fee/Employment Applications | Analysis of U.S. Trustee's comments to RLF retention application and plan and prepare draft supplemental declaration | 2.00 | $550.00 | $1,100.00 |
| 07.23.2024 | MDO | B160 Fee/Employment Applications | Emails with client regarding draft supplemental RLF declaration | 0.20 | $550.00 | $110.00 |
| 07.23.2024 | MDO | B160 Fee/Employment Applications | Revise RLF supplemental client declaration per comments | 0.10 | $550.00 | $55.00 |
| 07.24.2024 | MMD | B160 Fee/Employment Applications | Retrieve *First Supplemental Declaration of Evan T. Miller in Support of Official Committee of Unsecured Creditors' Application for Order Authorizing/Approving Employment/Retention of Saul Ewing LLP as Counsel to Committee* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 07.24.2024 | MDO | B160 Fee/Employment Applications | Review supplemental Miller declaration for Saul retention | 0.20 | $550.00 | $110.00 |
| 07.24.2024 | MDO | B160 Fee/Employment Applications | Email with M. Dero regarding supplemental declaration and response status for RLF's retention | 0.10 | $550.00 | $55.00 |
| 07.24.2024 | MDO | B160 Fee/Employment Applications | Email with M. Dero regarding response status for CBCC's retention and interim compensation procedures motion | 0.10 | $550.00 | $55.00 |
| 07.24.2024 | MDO | B160 Fee/Employment Applications | Email with M. Dero regarding response status for Stretto and Paladin's retention applications | 0.10 | $550.00 | $55.00 |
| 07.25.2024 | MMD | B160 Fee/Employment Applications | Emails with M. Olivere regarding supplemental LaFranco declaration (.1); Finalize and file *Supplemental Declaration of Leo LaFranco in Support of Application of the Debtors for Entry of an Order Authorizing the Retention and Employment of Richards, Layton & Finger, P.A. as Special LitigationCounsel Effective as of June 19, 2024* (.2) | 0.30 | $300.00 | $90.00 |
| 07.25.2024 | MMD | B160 Fee/Employment Applications | Prepare certificates of no objection to (i) CBCC retention application; (ii) RLF retention application; and (iii) interim compensation procedures motion and update proposed orders | 0.40 | $300.00 | $120.00 |
| 07.25.2024 | MMD | B160 Fee/Employment Applications | Prepare certification of counsel regarding Stretto's 327 retention application (.2); Prepare blackline (.1) | 0.30 | $300.00 | $90.00 |
| 07.25.2024 | MMD | B160 Fee/Employment Applications | Prepare certification of counsel regarding Paladin's retention application (.2); Prepare blackline (.1) | 0.30 | $300.00 | $90.00 |
| 07.25.2024 | MMD | B160 Fee/Employment Applications | Prepare certification of counsel regarding ordinary course professional motion (.2); Prepare blacklines (.1) | 0.30 | $300.00 | $90.00 |
| 07.25.2024 | MMD | B160 Fee/Employment Applications | Revise certificate of no objection regarding CBCC's retention application; Revise certificate of no objection regarding interim compensation procedures order | 0.10 | $300.00 | $30.00 |
| 07.25.2024 | MMD | B160 Fee/Employment Applications | Continued review and revisions of exhibits concerning CBCC's monthly application | 1.00 | $300.00 | $300.00 |
| 07.25.2024 | MDO | B160 Fee/Employment Applications | Review, finalize and oversee filing of supplemental declaration for RLF retention | 0.30 | $550.00 | $165.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Retrieve *Order Authorizing and Approving the Employment and Retention of Saul Ewing LLP as Counsel to the Official Committee of Unsecured Creditors, Effective as of June 26, 2024* | 0.10 | $300.00 | $30.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Review email message from M. Olivere regarding RLF retention order, objection status (.1); Prepare certification of counsel regarding RLF's retention order (.1); Update proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Finalize and file *Certificate of No Objection Regarding Debtors' Application for Order Authorizing Retention/Employment of Chipman Brown Cicero & Cole, LLP as Counsel to Debtors Effective as of Retention Date* (.2) and upload proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Finalize and file *Certificate of No Objection Regarding Debtors' Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (.2) and upload proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Finalize and file *Certification of Counsel Regarding Debtors' Application for Appointment of Stretto, Inc. as Administrative Advisor Effective as of Petition Date* (.2) and upload proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Finalize and file *Certification of Counsel Regarding Debtors' Application for Order Authorizing Employment/Retention of Paladin Management Group, LLC as Financial Advisor to Debtors Effective as of Petition Date* (.2) and upload proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Finalize and file *Certification of Counsel Regarding Debtors' Application for Order Authorizing Retention/Employment of Richards, Layton & Finger, P.A., as Special Litigation Counsel Effective as of June 19, 2024* (.2) and upload proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Finalize and file *Certification of Counsel Regarding Debtors' Motion for Order Authorizing Employment/Payment of Professionals Used in Ordinary Course of Business* (.2) and upload proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 07.26.2024 | MMD | B160 Fee/Employment Applications | Begin preparation of CBCC's first monthly application and related exhibits | 1.00 | $300.00 | $300.00 |

Chipman Brown Cicero Cole, LLP
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.26.2024 | MDO | B160 Fee/Employment Applications | Email with M. Dero regarding CBCC's first monthly fee application | 0.10 | $550.00 | $55.00 |
| 07.29.2024 | MMD | B160 Fee/Employment Applications | Retrieve *Order Authorizing the Retention and Employment of Chipman Brown Cicero & Cole  LLP as Counsel to the Debtors Effective as of the Petition Date* | 0.10 | $300.00 | $30.00 |
| 07.29.2024 | MMD | B160 Fee/Employment Applications | Continue drafting CBCC's first monthly application and related attachments and email same to W. Chipman and M. Olivere for review/comment | 2.50 | $300.00 | $750.00 |
| 07.29.2024 | MMD | B160 Fee/Employment Applications | Retrieve (1) *Order Authorizing Retention and Appointment of Stretto, Inc. as Administrative Advisor Effective as of the Petition Date* ; (2) *Order Authorizing the Employment and Retention of Paladin Management Group, LLC as Financial Advisor to the Debtors Effective as of the Petition Date* ; (3) *Order Authorizing the Retention and Employment of Richards, Layton & Finger, P.A. as Special Litigation Counsel Effective as of June 19  2024* ; and (4) *Order Approving Procedures for the Retention and Compensation of Ordinary Course Professionals* (.2) and emails with Stretto regarding service of same (.1) | 0.30 | $300.00 | $90.00 |
| 07.29.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero and W. Chipman regarding draft CBCC's first monthly fee application | 0.10 | $550.00 | $55.00 |
| 07.30.2024 | MMD | B160 Fee/Employment Applications | Email message to D. Gadson and A. Hrycak, Judge Horan's chambers, regarding status of interim compensation procedures order | 0.10 | $300.00 | $30.00 |
| 07.30.2024 | WEC | B160 Fee/Employment Applications | Review and revise CBCC's first monthly fee application | 0.90 | $850.00 | $765.00 |
| 07.30.2024 | MMD | B160 Fee/Employment Applications | Review emails from W. Chipman with comments to CBCC's first monthly application and related exhibits (.1) and update/revise same (.3); Review email message from P. Sosamon and reply to same attaching monthly application (.1) | 0.50 | $300.00 | $150.00 |
| 07.30.2024 | MDO | B160 Fee/Employment Applications | Review and comment on draft first monthly CBCC fee application | 0.50 | $550.00 | $275.00 |
| 07.31.2024 | MMD | B160 Fee/Employment Applications | Retrieve *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* and email same to CBCC team and P. Sosamon | 0.10 | $300.00 | $30.00 |
| 07.31.2024 | MMD | B160 Fee/Employment Applications | Update/revise CBCC's first monthly application and related pleadings and email same to W. Chipman and M. Olivere for review/comment | 0.30 | $300.00 | $90.00 |
| 07.31.2024 | MMD | B160 Fee/Employment Applications | Finalize and file *First Monthly Application of Chipman Brown Cicero & Cole, LLP  for June 2024* (.2); Emails with Stretto regarding service of same (.1); Calendar deadlines (.1) | 0.40 | $300.00 | $120.00 |
| 07.31.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman and M. Dero regarding CBCC's first monthly fee application for filing (.1); Final review of same (.2) | 0.30 | $550.00 | $165.00 |
| 07.31.2024 | MDO | B160 Fee/Employment Applications | Review Committee's application to retain A&M | 0.20 | $550.00 | $110.00 |
| | | | **B160 TOTAL:** | **25.80** | | **$11,225.00** |
| 07.08.2024 | WEC | B170 Fee/Employment Objections | Review U.S. Trustee's comments to Paladin and Stretto retention applications and forward same to Stretto and Paladin for review and comment | 0.30 | $850.00 | $255.00 |
| 07.08.2024 | MMD | B170 Fee/Employment Objections | Review email messages between W. Chipman, Paladin and Stretto regarding U.S. Trustee's comments to retention applications | 0.10 | $300.00 | $30.00 |
| 07.08.2024 | MMD | B170 Fee/Employment Objections | Review email message from T. Vandell, Stretto, attaching revised 327 retention order | 0.10 | $300.00 | $30.00 |
| 07.08.2024 | MDO | B170 Fee/Employment Objections | Emails with Stretto regarding U.S. Trustee's comments to retention application | 0.20 | $550.00 | $110.00 |
| 07.08.2024 | MDO | B170 Fee/Employment Objections | Emails with Paladin regarding U.S. Trustee's comments to retention application | 0.20 | $550.00 | $110.00 |
| 07.11.2024 | MDO | B170 Fee/Employment Objections | Emails with U.S. Trustee regarding Stretto and Paladin's retention application revisions | 0.10 | $550.00 | $55.00 |
| 07.12.2024 | MDO | B170 Fee/Employment Objections | Emails regarding U.S. Trustee's comments to retention applications | 0.20 | $550.00 | $110.00 |
| 07.15.2024 | MDO | B170 Fee/Employment Objections | Review Paladin papers for updates per U.S. Trustee's comments | 0.20 | $550.00 | $110.00 |
| 07.15.2024 | MDO | B170 Fee/Employment Objections | Review Stretto papers for updates per U.S. Trustee's comments | 0.20 | $550.00 | $110.00 |
| 07.15.2024 | MDO | B170 Fee/Employment Objections | Review U.S. Trustee's comments and begin revisions for Stretto and Paladin retention applications | 0.40 | $550.00 | $220.00 |
| 07.16.2024 | MDO | B170 Fee/Employment Objections | Revisions to Stretto and Paladin's retention orders and Stretto declaration to address U.S. Trustee's comments and prepare redlines for same | 1.00 | $550.00 | $550.00 |
| 07.16.2024 | MDO | B170 Fee/Employment Objections | Email exchanges with U.S. Trustee regarding revisions to Stretto and Paladin's retention orders and declaration | 0.20 | $550.00 | $110.00 |
| 07.16.2024 | MDO | B170 Fee/Employment Objections | Emails with U.S. Trustee regarding RLF's retention application | 0.10 | $550.00 | $55.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.16.2024 | MDO | B170 Fee/Employment Objections | Email exchanges with U.S. Trustee regarding ordinary course professional motion | 0.10 | $550.00 | $55.00 |
| 07.17.2024 | MDO | B170 Fee/Employment Objections | Emails with U.S. Trustee regarding comments to ordinary course professional motion and RLF's retention application | 0.20 | $550.00 | $110.00 |
| 07.17.2024 | MDO | B170 Fee/Employment Objections | Review and prepare response to U.S. Trustee's comments to ordinary course professional motion and RLF retention application | 0.30 | $550.00 | $165.00 |
| 07.17.2024 | MDO | B170 Fee/Employment Objections | Emails with U.S. Trustee regarding revised order and declaration for Paladin and Stretto's retention applications | 0.20 | $550.00 | $110.00 |
| 07.23.2024 | MMD | B170 Fee/Employment Objections | Emails with M. Olivere regarding RLF's retention order | 0.10 | $300.00 | $30.00 |
| 07.23.2024 | MDO | B170 Fee/Employment Objections | Analysis of U.S. Trustee's comments to ordinary course professional motion  order and declaration and plan and prepare revised drafts of same | 1.60 | $550.00 | $880.00 |
| 07.24.2024 | MDO | B170 Fee/Employment Objections | Email exchanges with U.S. Trustee regarding revised ordinary course professional and RLF pleadings | 0.20 | $550.00 | $110.00 |
| | | | **B170 TOTAL:** | **6.00** | | **$3,315.00** |
| 07.02.2024 | DWC | B185 Assumption/Rejection of Leases and Contracts | Emails with W. Chipman and client regarding contract issues | 0.20 | $720.00 | $144.00 |
| 07.02.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with counsel for Humana regarding status of executory contracts in case | 0.20 | $550.00 | $110.00 |
| 07.16.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Numerous emails with company regarding status of copiers for lease status | 0.20 | $550.00 | $110.00 |
| 07.19.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Telephone call with client regarding timing for rejection of leases | 0.10 | $850.00 | $85.00 |
| 07.30.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with client regarding Baybridge Pharmacy lease rejection inquiry | 0.20 | $550.00 | $110.00 |
| 07.30.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails from counsel for creditor re: status of Baybridge lease rejection | 0.10 | $550.00 | $55.00 |
| | | | **B185 TOTAL:** | **1.00** | | **$614.00** |
| 07.01.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve the following pleadings and email same to CBCC team: (1) *Plaintiff Skin Medicinals LLC's Reply in Support of its Motion for Temporary Restraining Order and Preliminary Injunction* ; (2) *[SEALED] Supplemental Kaplan Declaration in Support of Plaintiff's Motion for Preliminary Injunction* ; (3) *Plaintiff Skin Medicinals LLC's Witness and Exhibit List for July 1, 2024 Hearing* ; and (4) *Plaintiff Skin Medicinals' Motion to Exclude Erika A. Ruddie* (.3); Review email messages from M. Talmo attaching sealed pleadings and save same (.1) | 0.40 | $300.00 | $120.00 |
| 07.01.2024 | MS | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend virtual second-day hearing | 2.50 | $350.00 | $875.00 |
| 07.01.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for preliminary injunction hearing, including attention to sending exhibits to chambers and amending agenda given additional filings from SM | 0.80 | $850.00 | $680.00 |
| 07.01.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals reply and related materials | 0.50 | $550.00 | $275.00 |
| 07.01.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for July 1 hearing | 0.40 | $550.00 | $220.00 |
| 07.01.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails among chambers and counsel regarding PI hearing schedule | 0.10 | $550.00 | $55.00 |
| 07.01.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend July 1 hearing | 3.70 | $550.00 | $2,035.00 |
| 07.02.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review preliminary injunction hearing transcript and circulate to client and RLF | 0.30 | $850.00 | $255.00 |
| 07.02.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Turner & Associates and client regarding Florida litigation and retention issues | 0.20 | $550.00 | $110.00 |

Chipman Brown Cicero Cole, LLP
July 1, 2024 through July 31, 2024

Invoice No. 16633
Dated: August 12, 2024

**TIME DETAIL**

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.03.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review redacted version of Skin Medicinals responsive pleadings | 0.30 | $550.00 | $165.00 |
| 07.05.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email and discovery requests from Committee counsel | 0.40 | $550.00 | $220.00 |
| 07.08.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding status of Court's ruling and availability | 0.10 | $850.00 | $85.00 |
| 07.08.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review document requests from the Committee and coordinate litigation team for response | 0.50 | $850.00 | $425.00 |
| 07.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and plan responses to Committee discovery | 0.40 | $550.00 | $220.00 |
| 07.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with CBCC and Paladin professionals regarding responses to Committee discovery | 0.50 | $550.00 | $275.00 |
| 07.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up telephone calls/emails regarding M. Dero regarding documents for Committee discovery | 0.30 | $550.00 | $165.00 |
| 07.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with P. Brown regarding document production for Committee discovery | 0.20 | $550.00 | $110.00 |
| 07.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Committee counsel regarding data room document | 0.20 | $550.00 | $110.00 |
| 07.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with P. Brown regarding Committee discovery requests | 0.20 | $550.00 | $110.00 |
| 07.09.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF regarding timing of ruling on preliminary injunction motion | 0.20 | $850.00 | $170.00 |
| 07.09.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Plan and prepare responses for Committee document requests | 1.80 | $550.00 | $990.00 |
| 07.09.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with client regarding documents in response to Committee requests | 0.20 | $550.00 | $110.00 |
| 07.10.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to Committee's discovery requests | 1.10 | $850.00 | $935.00 |
| 07.11.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence from chambers regarding preliminary injunction hearing (.1); Share information with counsel for Committee  client  RLF and counsel for DIP lenders (.1); Have hearing agenda prepared (.1); Review hearing agenda and coordinate filing and service of same (.2) | 0.50 | $850.00 | $425.00 |
| 07.11.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman regarding virtual hearing for Judge Horan to rule on preliminary injunction (.1); Prepare July 12 agenda notice (.2); Review W. Chipman's comments to agenda notice and add missing pleadings (.1); Finalize and file *July 12 Agenda Notice* (.2); Emails with Stretto regarding service of same (.1); Email as-filed copy to Judge Horan's chambers (.1); Schedule Zoom appearances for CBCC  RLF and client teams (.2); Email message to RLF team and S. Lovett regarding hearing and Zoom participation (.1) | 1.10 | $300.00 | $330.00 |
| 07.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email from chambers regarding July 12 hearing and agenda for preliminary injunction ruling | 0.10 | $550.00 | $55.00 |
| 07.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with W. Chipman and M. Dero regarding July 12 hearing agenda | 0.20 | $550.00 | $110.00 |
| 07.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with client regarding status of information for Committee discovery requests | 0.30 | $550.00 | $165.00 |
| 07.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review documents from client and update Committee data room for document production | 0.50 | $550.00 | $275.00 |
| 07.12.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend ruling on preliminary injunction motion | 1.00 | $850.00 | $850.00 |
| 07.12.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for and attend July 12 hearing on SM preliminary injunction motion | 1.00 | $550.00 | $550.00 |
| 07.12.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft form of order denying preliminary injunction and lifting status quo order and circulate same to RLF for review and comment | 0.90 | $850.00 | $765.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.12.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Post hearing call with client  RLF and DIP lenders' counsel | 0.30 | $850.00 | $255.00 |
| 07.12.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Final review and revisions to preliminary injunction denial order and circulate to SM's counsel for review and comment | 0.20 | $850.00 | $170.00 |
| 07.12.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to data room progress for Committee discovery requests (.3); Telephone call with client regarding same (.1) | 0.40 | $850.00 | $340.00 |
| 07.12.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with client and professionals regarding status and updates on Committee discovery requests and review details on same | 0.60 | $550.00 | $330.00 |
| 07.12.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with client regarding AmEx issues | 0.20 | $550.00 | $110.00 |
| 07.12.2024 | AMR | B190 Other Contested Matters (excluding assumption/rejection motions) | Attend hearing on ruling on preliminary injunction | 0.60 | $525.00 | $315.00 |
| 07.15.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with Plaintiff's counsel regarding preliminary injunction order status (.1); Review and revise draft certification of counsel (.2); Forward draft certification of counsel to Plaintiff's counsel (.1); Coordinate filing and service of same (.2) | 0.60 | $850.00 | $510.00 |
| 07.15.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman regarding certification of counsel (.1); Review email message from M. Talmo to W. Chipman regarding preliminary injunction order (.1); Review proposed order (.1); Prepare certification of counsel regarding order denying preliminary injunction and email same to W. Chipman (.2); Revise certification of counsel per W. Chipman's comments (.1) | 0.60 | $300.00 | $180.00 |
| 07.15.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding order and Plaintiff's intent to file a motion to stay the judge's ruling | 0.30 | $850.00 | $255.00 |
| 07.15.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve Order Denying Preliminary Injunction and email same to CBCC, RLF and client teams | 0.20 | $300.00 | $60.00 |
| 07.15.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple follow-up email correspondence with RLF regarding response deadline  extension and appeal issues with Plaintiff | 0.30 | $850.00 | $255.00 |
| 07.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails regarding July 12 hearing transcript | 0.10 | $550.00 | $55.00 |
| 07.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with RLF and W. Chipman regarding discovery and scheduling issues for SM adversary | 0.30 | $550.00 | $165.00 |
| 07.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review certification of counsel and order denying preliminary injunction | 0.20 | $550.00 | $110.00 |
| 07.15.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Numerous email correspondence with RLF regarding pre-trial conference scheduling  potential settlement and appeal issues | 0.90 | $850.00 | $765.00 |
| 07.17.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review notice of appeal  have all dates calendared and forward same to RLF and counsel for DIP lenders | 0.30 | $850.00 | $255.00 |
| 07.17.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve Skin Medicinals notice of appeal and motion for interlocutory appeal and emails with W. Chipman regarding same | 0.10 | $300.00 | $30.00 |
| 07.17.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review oral order regarding letter submission concerning mediation and email same to CBCC team and calendar deadlines | 0.10 | $300.00 | $30.00 |
| 07.17.2024 | DWC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and analyze ruling on preliminary injunction | 0.40 | $720.00 | $288.00 |
| 07.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review various pleadings and filings in SM appeal of preliminary injunction ruling | 0.50 | $550.00 | $275.00 |
| 07.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve the following pleadings and email same to CBCC and client teams: (1) *Plaintiff-Appellant Skin Medicinals' Emergency Motion to Expedite and for a Stay or Injunction Pending Appeal* ; and (2) *Kaplan Declaration in Support of Emergency Motion to Expedite Proceedings and for a Stay or Injunction Pending Appeal* | 0.20 | $300.00 | $60.00 |
| 07.18.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review SM emergency motion to expedite and for a stay or injunction pending appeal | 0.50 | $850.00 | $425.00 |
| 07.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review appeal documents (.1); Review local rules regarding appeal deadlines and prepare list of same (.3); Email list to CBCC team for review (.1) | 0.50 | $300.00 | $150.00 |

Case 24-11188-TMH    Doc 291-3    Filed 08/13/24    Page 13 of 22

Chipman Brown Cicero Cole, LLP
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review SM emergency motion to expedite and declaration in support | 0.40 | $550.00 | $220.00 |
| 07.19.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Judge Andrews' oral order regarding deadline to respond to Plaintiff/Appellant's emergency motion and calendar same | 0.10 | $300.00 | $30.00 |
| 07.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review oral order on SM emergency motion to expedite | 0.20 | $550.00 | $110.00 |
| 07.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with W. Chipman regarding document status for Committee discovery requests | 0.20 | $550.00 | $110.00 |
| 07.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with client regarding documents requested by Committee (.3); Reviewing loan documents, employment agreements, DACAs, other documents requested by Committee and have same placed in data room at request of Committee (1.9) | 2.20 | $850.00 | $1,870.00 |
| 07.19.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve (i) final [REDACTED] Kaplan declaration; (ii) final [REDACTED] motion to exclude Ruddie testimony; and (iii) motion to seal and email same to CBCC team | 0.20 | $300.00 | $60.00 |
| 07.22.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Plaintiff-Appellant Skin Medicinals' Notice of Supplemental Authority* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 07.22.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review pleadings and supplemental authority in SM appeal | 0.50 | $550.00 | $275.00 |
| 07.23.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft response to SM motion to expedite appeal | 0.40 | $850.00 | $340.00 |
| 07.23.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on proposed scheduling order | 0.20 | $850.00 | $170.00 |
| 07.23.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Numerous emails with U.S. Trustee regarding comments and revised pleadings for second day motions and applications | 0.40 | $550.00 | $220.00 |
| 07.23.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review answering brief and joinder in SM appeal | 0.50 | $550.00 | $275.00 |
| 07.23.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Email message to W. Chipman regarding sealed version of Debtors' answering brief in opposition to emergency motion (.1); Emails with S. Brown regarding same (.1) | 0.20 | $300.00 | $60.00 |
| 07.24.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding proofs of claim and withdrawal of the reference | 0.20 | $850.00 | $170.00 |
| 07.24.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review various filings and court docket entries for SM appeal of preliminary injunction ruling | 0.20 | $550.00 | $110.00 |
| 07.25.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with K. Farnan regarding sealed opposition brief (.1); Email sealed brief to S. Brown (.1) | 0.20 | $300.00 | $60.00 |
| 07.25.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review various filings in SM appeal | 0.40 | $550.00 | $220.00 |
| 07.26.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman regarding *Patel v. OptioRx* notice of suggestion (.1); Emails with W. Chipman regarding complaint and save same (.1); Review Cook County Circuit Court's efiling information and signup for eFileIL and emails with W. Chipman and A. Cole regarding same (.5) | 0.70 | $300.00 | $210.00 |
| 07.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence and telephone call with counsel for DIP lenders regard Patel litigation and motion to enforce automatic stay (.4); Telephone call with A. Cole regarding same (.2) | 0.40 | $850.00 | $340.00 |
| 07.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and forward draft notice of suggestion of bankruptcy to DIP lenders' counsel for review and filing in Illinois | 0.30 | $850.00 | $255.00 |
| 07.26.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with W. Chipman regarding Patel complaint and stay motion | 0.20 | $795.00 | $159.00 |
| 07.26.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Patel complaint and employment agreement (.3); Research regarding staty enforcement and damage issues (1.2); Begin draft motion to enforce stay (3.1) | 4.60 | $795.00 | $3,657.00 |
| 07.27.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft and revisions to opposition to motion to stay | 4.70 | $795.00 | $3,736.50 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft motion to enforce automatic stay and forward same to DLA Piper for review and comment | 0.60 | $850.00 | $510.00 |
| 07.29.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve (1) *Plaintiff-Appellant Skin Medicinals LLC's Reply in Support of Emergency Motion to Expedite and Injunction Pending Appeal* and (2) *Plaintiff-Appellant's Unopposed Motion to Seal Portions of Appendix to Brief* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 07.29.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email messages between K. Mowery and W. Chipman regarding service of discovery, preparation of notice of service | 0.10 | $300.00 | $30.00 |
| 07.29.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review reply in support of SM emergency motion to expedite and motion to seal | 0.50 | $550.00 | $275.00 |
| 07.29.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Dero regarding unredacted copies of SM appeal documents | 0.10 | $550.00 | $55.00 |
| 07.29.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review filings related to unopposed motion to seal portions of appendix in SM appeal | 0.30 | $550.00 | $165.00 |
| 07.30.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review numerous comments to motion to enforce automatic stay | 0.40 | $850.00 | $340.00 |
| 07.30.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email messages from A. Cole regarding motion to enforce and download exhibits | 0.20 | $300.00 | $60.00 |
| 07.30.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with A. Cole regarding motion to enforce (.1); Save and update motion (.2); Prepare notice of motion (.2) | 0.50 | $300.00 | $150.00 |
| 07.30.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to motion to enforce stay and related proposed order | 3.10 | $795.00 | $2,464.50 |
| 07.30.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Final review and coordinate filing and service of motion to enforce automatic stay | 0.40 | $850.00 | $340.00 |
| 07.30.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from A. Cole attaching proposed order (.1); Save/revise same (.1); Organize motion to enforce and related exhibits for final review (.2); Finalize and file *Debtors' Motion to Enforce the Automatic Stay and for Related Relief* (.2); Effectuate service of motion to enforce on K. Prinz (.1); Emails with Stretto regarding service of motion to enforce (.1); Calendar deadlines (.1) | 0.90 | $300.00 | $270.00 |
| 07.30.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple correspondence with client regarding motion to enforce automatic stay | 0.20 | $795.00 | $159.00 |
| 07.30.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review emails and pleadings in SM appeal | 0.30 | $550.00 | $165.00 |
| 07.30.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with W. Chipman regarding Henderson settlement and 9019 | 0.20 | $550.00 | $110.00 |
| 07.30.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Henderson settlement details for 9019 | 0.30 | $550.00 | $165.00 |
| 07.31.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with W. Chipman regarding pretrial conference (.1); Emails with D. Gadson, Judge Horan's chambers, regarding rescheduling pretrial conference (.1); Prepare amended agenda notice and email same to W. Chipman for review/comment (.2) | 0.40 | $300.00 | $120.00 |
| 07.31.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding rescheduling of pre-trial (.2); Confer with M. Dero regarding same and obtaining hearing date (.1); Send new hearing date to RLF team and revise amended August 1 hearing agenda (.1) | 0.40 | $850.00 | $340.00 |
| 07.31.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare certification of counsel and proposed order regarding scheduling of pretrial conference and email same to W. Chipman and M. Olivere for review/comment | 0.30 | $300.00 | $90.00 |
| 07.31.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from M. Olivere regarding 9019 motions and reply to same with findings | 0.20 | $300.00 | $60.00 |
| 07.31.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from K. Mowery regarding issues with August 14 hearing date (.1); Emails with D. Gadson regarding new date (.1); Email message to CBCC and RLF teams regarding August 20 hearing date (.1) | 0.30 | $300.00 | $90.00 |
| 07.31.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Finalize and file *Certification of Counsel Scheduling Pretrial Conference Date* (main and adversary actions) (.2) and upload proposed orders (.2) | 0.40 | $300.00 | $120.00 |
| 07.31.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft certification of counsel for revised date for pretrial conference | 0.10 | $550.00 | $55.00 |

**Chipman Brown Cicero Cole, LLP**
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.31.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails regarding 9019 motion | 0.20 | $550.00 | $110.00 |
| 07.31.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review updates on Densman settlement for 9019 | 0.20 | $550.00 | $110.00 |
| 07.31.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review statement of issues on appeal in SM appeal | 0.20 | $550.00 | $110.00 |
| | | | **B190 TOTAL:** | **57.70** | | **$36,809.00** |
| 07.01.2024 | MMD | B210 Business Operations | Review email message from D. Carickhoff attaching revised final cash management order, blackline and certification of counsel (.1); Finalize and file *Certification of Counsel Regarding Final Order (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations; (II) Modifying Certain Deposit Requirements; and (III) Authorizing Continuance of Intercompany Transactions and Honoring Certain Related Prepetition Obligations* (.2) and upload proposed order (.1) | 0.40 | $300.00 | $120.00 |
| 07.01.2024 | WEC | B210 Business Operations | Multiple email correspondence from counsel for DIP lenders regarding schedules and statements (.2); Forward comments to Paladin and M. Olivere (.2) | 0.40 | $850.00 | $340.00 |
| 07.01.2024 | MMD | B210 Business Operations | Review email message from D. Carickhoff attaching revised final critical vendors order  certification of counsel and blackline (.1); Finalize and file *Certification of Counsel Regarding Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors and (II) Granting Related Relief* (.2) and upload proposed order (.1) | 0.40 | $300.00 | $120.00 |
| 07.01.2024 | MMD | B210 Business Operations | Email message to Judge Horan's chambers regarding filing of certifications of counsel concerning final cash management order and critical vendors order | 0.10 | $300.00 | $30.00 |
| 07.01.2024 | MMD | B210 Business Operations | Retrieve the following pleadings (1) *Final Order (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations; (II) Modifying Certain Deposit Requirements; and (III) Authorizing Continuance of Intercompany Transactions and Honoring Certain Related Prepetition Obligations* and (2) *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors and (II) Granting Related Relief* | 0.10 | $300.00 | $30.00 |
| 07.01.2024 | WEC | B210 Business Operations | Review and comment on draft global notes | 0.40 | $850.00 | $340.00 |
| 07.01.2024 | MMD | B210 Business Operations | Update/revise global notes for schedules/statements per M. Olivere's email | 0.20 | $300.00 | $60.00 |
| 07.01.2024 | DWC | B210 Business Operations | Review final orders entered for critical vendor and cash management (.2); Emails with L. LaFranco regarding same (.1) | 0.30 | $720.00 | $216.00 |
| 07.01.2024 | MDO | B210 Business Operations | Revisions to draft schedules and statements and consult with Paladin on same | 5.50 | $550.00 | $3,025.00 |
| 07.01.2024 | MDO | B210 Business Operations | Emails with Stretto and Paladin on schedules and statements status and filing | 0.20 | $550.00 | $110.00 |
| 07.01.2024 | MDO | B210 Business Operations | Revisions to global notes | 0.40 | $550.00 | $220.00 |
| 07.01.2024 | MDO | B210 Business Operations | Emails with W. Chipman regarding draft global notes and comments | 0.20 | $550.00 | $110.00 |
| 07.01.2024 | MDO | B210 Business Operations | Emails with Paladin regarding updates to global notes and review same | 0.30 | $550.00 | $165.00 |
| 07.01.2024 | MDO | B210 Business Operations | Review certifications of counsel for cash management and critical vendor final orders | 0.20 | $550.00 | $110.00 |
| 07.01.2024 | MDO | B210 Business Operations | Email to chambers regarding filing of certifications of counsel for final cash management and critical vendor matters | 0.10 | $550.00 | $55.00 |
| 07.01.2024 | MDO | B210 Business Operations | Emails with client regarding critical vendor order status and payment | 0.10 | $550.00 | $55.00 |
| 07.02.2024 | WEC | B210 Business Operations | Review and respond to initial debtor interview follow-up documents email from U.S. Trustee (.1); Email correspondence with client and Paladin regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 07.02.2024 | WEC | B210 Business Operations | Email client regarding PBM/NCPDP issues | 0.10 | $850.00 | $85.00 |
| 07.02.2024 | DWC | B210 Business Operations | Review and revise critical vendor letter (.4) and email to L. LaFranco regarding same (.1) | 0.50 | $720.00 | $360.00 |
| 07.02.2024 | MDO | B210 Business Operations | Emails with U.S. Trustee analyst regarding monthly operating reports | 0.20 | $550.00 | $110.00 |
| 07.02.2024 | MDO | B210 Business Operations | Numerous emails regarding draft schedules and statements | 0.30 | $550.00 | $165.00 |

Chipman Brown Cicero Cole, LLP
July 1, 2024 through July 31, 2024

TIME DETAIL

Invoice No. 16633
Dated: August 12, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.02.2024 | MDO | B210 Business Operations | Emails regarding draft global notes and review revisions to same | 0.20 | $550.00 | $110.00 |
| 07.02.2024 | MDO | B210 Business Operations | Review and respond to emails from U.S. Trustee auditor for backup documents | 0.40 | $550.00 | $220.00 |
| 07.03.2024 | MMD | B210 Business Operations | Review email message from L. LaFranco regarding schedules/statements (.1); Emails with M. Olivere regarding missing items, most recent global notes and save same (.1) | 0.20 | $300.00 | $60.00 |
| 07.03.2024 | WEC | B210 Business Operations | Attention to final revisions to global notes for schedules/statements | 0.20 | $850.00 | $170.00 |
| 07.03.2024 | MMD | B210 Business Operations | Review email message from L. LaFranco regarding missing information (.1); Review email message from A. Daversa, Stretto, regarding global notes and reply to same attaching most recent version (.1); Review email message from W. Chipman changes (.1) | 0.30 | $300.00 | $90.00 |
| 07.03.2024 | RF | B210 Business Operations | Efile schedules and statements | 2.30 | $300.00 | $690.00 |
| 07.03.2024 | WEC | B210 Business Operations | Attention to filing of schedules and statements | 0.50 | $850.00 | $425.00 |
| 07.03.2024 | MMD | B210 Business Operations | Review emails from Stretto attaching schedules/statements for all Debtors and save same (.2); Review email messages between P. Sosamon and Stretto regarding missing schedules (.1); Review email message from Stretto attaching missing schedules (.1); Finalize and file schedules/statements for all Debtors (2.5); Retrieve all as-filed schedules/statements (.4) | 3.30 | $300.00 | $990.00 |
| 07.03.2024 | MDO | B210 Business Operations | Emails with client and Paladin regarding global notes | 0.20 | $550.00 | $110.00 |
| 07.03.2024 | MDO | B210 Business Operations | Consult with M. Dero to finalize schedules and statements for filing | 0.30 | $550.00 | $165.00 |
| 07.03.2024 | MDO | B210 Business Operations | Email exchanges with U.S. Trustee's office regarding monthly operating report requirements | 0.20 | $550.00 | $110.00 |
| 07.03.2024 | MDO | B210 Business Operations | Follow-up emails with Paladin and Stretto to finalize schedules and statements for filing | 0.20 | $550.00 | $110.00 |
| 07.06.2024 | MMD | B210 Business Operations | Emails with P. Sosamon regarding status of schedules/statements (.1); Organize as-filed schedules/statements in .zip folder and email same to L. LaFranco and Paladin team (.1) | 0.20 | $300.00 | $60.00 |
| 07.06.2024 | MDO | B210 Business Operations | Email to client regarding schedules and statements | 0.10 | $550.00 | $55.00 |
| 07.08.2024 | WEC | B210 Business Operations | Review email correspondence from Paladin to client regarding monthly operating reports | 0.10 | $850.00 | $85.00 |
| 07.08.2024 | DWC | B210 Business Operations | Emails with client and W. Chipman regarding vendor issues (.2); Emails with client and vendor counsel regarding critical vendor issues (.2) | 0.40 | $720.00 | $288.00 |
| 07.08.2024 | MDO | B210 Business Operations | Emails with Paladin professionals and client regarding monthly operating report preparation | 0.20 | $550.00 | $110.00 |
| 07.08.2024 | MDO | B210 Business Operations | Emails with client regarding pharmacy issues | 0.20 | $550.00 | $110.00 |
| 07.09.2024 | MMD | B210 Business Operations | Review email message from M. Olivere regarding insurance documents and copy D&O and CAC Extension to Committee Data Room (.1); Review email messages between M. Olivere and W. Chipman regarding D&O insurance (.1) | 0.20 | $300.00 | $60.00 |
| 07.09.2024 | AMR | B210 Business Operations | Communications with utility provider and company regarding final utility bills for rejected location | 0.30 | $525.00 | $157.50 |
| 07.15.2024 | DWC | B210 Business Operations | Review critical vendor letter and email with L. LaFranco and W. Chipman regarding same (.3); Email with critical vendor counsel (.1) | 0.40 | $720.00 | $288.00 |
| 07.17.2024 | MDO | B210 Business Operations | Emails with Paladin regarding monthly operating reports and draft global notes and review same | 0.20 | $550.00 | $110.00 |
| 07.18.2024 | MDO | B210 Business Operations | Emails with Paladin regarding status of monthly operating reports | 0.10 | $550.00 | $55.00 |
| 07.19.2024 | WEC | B210 Business Operations | Draft critical vendor agreement for AmerisourceBergen | 0.30 | $850.00 | $255.00 |
| 07.19.2024 | DWC | B210 Business Operations | Emails with W. Chipman and L. LaFranco regarding critical vendor issues | 0.30 | $720.00 | $216.00 |
| 07.19.2024 | MMD | B210 Business Operations | Review emails from W. Chipman and M. Olivere regarding June monthly operating reports (.1); Emails with M. Lang, Paladin, regarding link for same (.1); Download monthly operating reports and attachments (.1) | 0.30 | $300.00 | $90.00 |

TIME DETAIL

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.19.2024 | MMD | B210 Business Operations | Review email message from W. Chipman regarding DLA sharefile (.1); Download loan documents provided by DLA and add to data room (.2) | 0.30 | $300.00 | $90.00 |
| 07.19.2024 | MDO | B210 Business Operations | Emails with Paladin regarding draft monthly operating reports | 0.20 | $550.00 | $110.00 |
| 07.19.2024 | MDO | B210 Business Operations | Email with client regarding draft monthly operating reports | 0.10 | $550.00 | $55.00 |
| 07.19.2024 | MDO | B210 Business Operations | Preliminary review of monthly operating reports | 0.40 | $550.00 | $220.00 |
| 07.21.2024 | MMD | B210 Business Operations | Issues finalizing monthly operating reports; Email message to M. Lane, Paladin, regarding formatting and other issues with monthly operating reports | 0.50 | $300.00 | $150.00 |
| 07.22.2024 | WEC | B210 Business Operations | Review draft Optio Rx monthly operating report and comment on same | 0.40 | $850.00 | $340.00 |
| 07.22.2024 | MMD | B210 Business Operations | Update/finalize June monthly operating reports for all Debtors and emails with W. Chipman and M. Olivere regarding bank statements (1.7); Finalize and file June monthly operating reports (2.3) | 4.00 | $300.00 | $1,200.00 |
| 07.22.2024 | MMD | B210 Business Operations | Emails with J. McMillen, Stretto, regarding service of June monthly operating reports | 0.10 | $300.00 | $30.00 |
| 07.25.2024 | DWC | B210 Business Operations | Review proposed change to critical vendor letter agreement and emails regarding same | 0.30 | $720.00 | $216.00 |
| 07.29.2024 | DWC | B210 Business Operations | Emails with W. Chipman regarding credit card program and cash management orders, including review of same | 0.30 | $720.00 | $216.00 |
| 07.31.2024 | MMD | B210 Business Operations | Review email message from W. Chipman and reply to same attaching shippers' motion and interim and final orders | 0.10 | $300.00 | $30.00 |
| | | | **B210 TOTAL:** | **28.90** | | **$13,842.50** |
| 07.01.2024 | MDO | B230 Financing/Cash Collections | Review revised final DIP order | 0.20 | $550.00 | $110.00 |
| 07.01.2024 | WEC | B230 Financing/Cash Collections | Further revisions to final DIP order and forward same to DIP lenders for review and approval | 0.50 | $850.00 | $425.00 |
| 07.01.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding updated/revised final DIP order (.1); Prepare comparison of as-entered interim DIP order to revised final DIP order and email same to W. Chipman (.2); Update notice of filing of proposed final DIP order and email same to W. Chipman (.2); Review notice with W. Chipman's comments and update same (.1) | 0.60 | $300.00 | $180.00 |
| 07.01.2024 | MMD | B230 Financing/Cash Collections | Emails with W. Chipman regarding waiting for DIP lenders sign-off regarding notice of filing revised final DIP order | 0.10 | $300.00 | $30.00 |
| 07.01.2024 | RF | B230 Financing/Cash Collections | Upload final DIP order | 0.20 | $300.00 | $60.00 |
| 07.01.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding further changes to notice of filing proposed final DIP order (.1); Emails with W. Chipman regarding revised budget (.1); Organize notice, proposed order and blackline and budget and email same to W. Chipman for final review (.2); Finalize and file *Notice of Filing Proposed Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Lenders; (III) Modifying the Automatic Stay; and (IV) Granting Related Relief* (.2) | 0.60 | $300.00 | $180.00 |
| 07.01.2024 | MMD | B230 Financing/Cash Collections | Review email message from W. Chipman regarding uploading proposed final DIP order (.1); Review proposed order regarding any attachments (.1); Emails with W. Chipman regarding DIP credit agreement and review reply with correct agreement (.1); Attempt to upload proposed order and exhibits (.2); Emails with R. Fusco regarding uploading proposed order (.1); Emails with A. Hrycak, Judge Horan's chambers, regarding uploading final DIP order and issues with uploading (.1); Retrieve *Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral; (II) Granting Adequate Protection to Prepetition Secured Lenders; (III) Modifying the Automatic Stay; and (IV) Granting Related Relief* (.1) | 0.80 | $300.00 | $240.00 |
| 07.01.2024 | WEC | B230 Financing/Cash Collections | Prepare for contest DIP hearing (1.9); Revising final DIP order (.6); Reviewing and revising certification of counsel (.2); Reviewing and revising hearing agenda (.4); Attention to resolution with Committee (.5) | 3.60 | $850.00 | $3,060.00 |
| 07.06.2024 | DWC | B230 Financing/Cash Collections | Review and analyze Creditor Committee's document requests | 0.50 | $720.00 | $360.00 |
| 07.08.2024 | WEC | B230 Financing/Cash Collections | Telephone call with counsel for DIP lenders regarding 13-week cash flow (.1); Telephone call and email with client regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 07.08.2024 | WEC | B230 Financing/Cash Collections | Review DIP Credit Agreement and final DIP order and respond to question from Paladin team regarding reporting requirements | 0.40 | $850.00 | $340.00 |
| 07.08.2024 | MDO | B230 Financing/Cash Collections | Emails with M. Lang, Paladin and W. Chipman regarding DIP reporting requirements and related matters | 0.30 | $550.00 | $165.00 |
| 07.09.2024 | WEC | B230 Financing/Cash Collections | Telephone call with Paladin team regarding DIP budget reporting requirements and related issues | 0.20 | $850.00 | $170.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.09.2024 | WEC | B230 Financing/Cash Collections | Update call with counsel for DIP lenders and Paladin regarding 13-week cash flow and 341 meeting | 0.20 | $850.00 | $170.00 |
| 07.25.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with DIP lenders' counsel regarding forms of DACA and information requested by banks | 0.20 | $850.00 | $170.00 |
| 07.26.2024 | WEC | B230 Financing/Cash Collections | Draft email to have corporate credit card turned back on | 0.20 | $850.00 | $170.00 |
| 07.26.2024 | WEC | B230 Financing/Cash Collections | Telephone call with counsel for DIP lenders regarding DACA issues | 0.30 | $850.00 | $255.00 |
| 07.29.2024 | WEC | B230 Financing/Cash Collections | Multiple email correspondence with client and counsel to Brex regarding restoring use of company credit cards | 0.60 | $850.00 | $510.00 |
| 07.30.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with Brex and client regarding reactivating credit cards | 0.20 | $850.00 | $170.00 |
| | | | **B230 TOTAL:** | **9.90** | | **$6,935.00** |
| 07.01.2024 | MMD | B310 Claims Administration and Objections | Review email messages between A. Daversa, Stretto, and W. Chipman regarding publication of bar date notice | 0.10 | $300.00 | $30.00 |
| 07.01.2024 | MDO | B310 Claims Administration and Objections | Emails with Stretto regarding status of bar date mailings | 0.20 | $550.00 | $110.00 |
| 07.01.2024 | MDO | B310 Claims Administration and Objections | Emails with Stretto regarding publication selection and details for bar date notice | 0.20 | $550.00 | $110.00 |
| 07.02.2024 | MMD | B310 Claims Administration and Objections | Review email message from A. Daversa, Stretto, attaching publication ad proof and review same | 0.10 | $300.00 | $30.00 |
| 07.02.2024 | MDO | B310 Claims Administration and Objections | Review publication proof for bar date notice | 0.20 | $550.00 | $110.00 |
| 07.02.2024 | MDO | B310 Claims Administration and Objections | Emails with Stretto regarding publication of bar date notice | 0.20 | $550.00 | $110.00 |
| 07.12.2024 | WEC | B310 Claims Administration and Objections | Email correspondence with client and AmerisourceBergen's counsel regarding claim issues | 0.20 | $850.00 | $170.00 |
| 07.18.2024 | MMD | B310 Claims Administration and Objections | Review email message from Stretto attaching Invoice 12002 regarding publication of bar date notice and emails with W. Chipman regarding same | 0.10 | $300.00 | $30.00 |
| 07.19.2024 | WEC | B310 Claims Administration and Objections | Review and comment on draft Henderson settlement agreement | 0.50 | $850.00 | $425.00 |
| 07.22.2024 | WEC | B310 Claims Administration and Objections | Review numerous emails from co-counsel regarding Henderson claim resolution | 0.30 | $850.00 | $255.00 |
| | | | **B310 TOTAL:** | **2.10** | | **$1,380.00** |
| 07.30.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with W. Chipman regarding Committee's reservation of rights to disclosure statement | 0.10 | $550.00 | $55.00 |
| 07.30.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review Committee's reservation of rights to confirmation and disclosure statement | 0.40 | $550.00 | $220.00 |
| 07.31.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review solicitation overview from Stretto and emails with Stretto and W. Chipman on same | 0.30 | $550.00 | $165.00 |
| 07.02.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding settlement with Aves and process for court approval thru amended plan | 0.30 | $850.00 | $255.00 |
| 07.02.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for Committee regarding Aves settlement and process for approval through amended plan | 0.10 | $850.00 | $85.00 |
| 07.02.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and respond to email questions from co-counsel regarding confirmation of the plan | 0.20 | $850.00 | $170.00 |
| 07.05.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with HHS regarding Medicare status and confirmation order | 0.20 | $550.00 | $110.00 |

TIME DETAIL

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|------|-----------|----------|-------------|-------|------|-----------|
| 07.05.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with counsel for the United States regarding Medicare language for plan | 0.20 | $850.00 | $170.00 |
| 07.11.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review revisions to disclosure statement related to Aves settlement | 0.40 | $850.00 | $340.00 |
| 07.11.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and save latest version of disclosure statement | 0.10 | $300.00 | $30.00 |
| 07.11.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with counsel for IRS regarding confirmation order language and review support and insert | 0.30 | $550.00 | $165.00 |
| 07.11.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding revised disclosure statement | 0.10 | $550.00 | $55.00 |
| 07.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review email from US Government attorney regarding plan language for confirmation order and forward proposed language to client and DIP lenders | 0.20 | $850.00 | $170.00 |
| 07.12.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email from IRS regarding confirmation order language | 0.10 | $550.00 | $55.00 |
| 07.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review in detail changes to disclosure statement based upon Aves settlement and make corresponding changes to amended plan | 1.30 | $850.00 | $1,105.00 |
| 07.12.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding plan (.1); Prepare comparison of most recent versions of plan and email to same (.1) | 0.20 | $300.00 | $60.00 |
| 07.12.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with client regarding revised plan | 0.20 | $550.00 | $110.00 |
| 07.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for Committee regarding disclosure statement and document production issues | 0.40 | $850.00 | $340.00 |
| 07.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Revise disclosure statement approval order given changes to plan and disclosure statement given Aves settlement | 0.50 | $850.00 | $425.00 |
| 07.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding plan issues | 0.10 | $850.00 | $85.00 |
| 07.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Draft Class 7 Ballot | 0.30 | $850.00 | $255.00 |
| 07.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Begin drafting proposed confirmation order | 0.60 | $850.00 | $510.00 |
| 07.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Begin drafting memorandum of law in support of confirmation | 0.40 | $850.00 | $340.00 |
| 07.15.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding amended plan and disclosure statement (.1); Prepare notice of filing of amended plan and blackline (.2); Prepare notice of filing of amended disclosure statement and blackline (.2) | 0.50 | $300.00 | $150.00 |
| 07.16.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review plan, disclosure statement and informal requests from Humana, HHS and US Government and draft confirmation order | 5.10 | $850.00 | $4,335.00 |
| 07.16.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email to Humana Pharmacy Solutions regarding confirmation order language | 0.10 | $550.00 | $55.00 |
| 07.16.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding proposed revised confirmation order and save same | 0.10 | $300.00 | $30.00 |
| 07.17.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review draft letter to California State Board of Pharmacy regarding license transfers under the plan | 0.20 | $850.00 | $170.00 |
| 07.17.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Begin drafting memorandum of law in support of confirmation | 5.10 | $850.00 | $4,335.00 |
| 07.18.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Committee regarding disclosure statement comments and related matters | 0.70 | $850.00 | $595.00 |
| 07.18.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Drafting memorandum of law in support of confirmation (2.2); Start revisions to disclosure statement based upon Committee's comments (.9) | 3.10 | $850.00 | $2,635.00 |

TIME DETAIL

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.19.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Drafting memorandum of law in support of confirmation | 3.10 | $850.00 | $2,635.00 |
| 07.19.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Paladin regarding information requested by Committee for disclosure statement | 0.20 | $850.00 | $170.00 |
| 07.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding additional disclosures requested by Committee | 0.40 | $850.00 | $340.00 |
| 07.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone calls with client regarding additional disclosures requested by Committee (.5); Review and forward documents requested by Committee related to disclosure statement (.6); Review documents and other information provided by client and make additional disclosures to amended disclosure statement (2.1) | 3.20 | $850.00 | $2,720.00 |
| 07.22.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding disclosure statement (.1) and prepare comparison of versions (.1) | 0.20 | $300.00 | $60.00 |
| 07.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with Paladin regarding feasibility analysis | 0.10 | $850.00 | $85.00 |
| 07.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding comments to disclosure statement and plan | 0.30 | $850.00 | $255.00 |
| 07.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and comment on list of general unsecured creditors  trade and critical vendors for Committee | 0.40 | $850.00 | $340.00 |
| 07.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Attention to revisions to disclosure statement based upon Committee and Aves comments | 1.20 | $850.00 | $1,020.00 |
| 07.24.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review DIP lenders' additional comments to revised plan (.2) and revised disclosure statement (.2); Have both saved to system and redlines run to compare cumulative comments (.1) | 0.50 | $850.00 | $425.00 |
| 07.24.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding further revised plan and disclosure statement (.1); Save, review and update plan and disclosure statement and email clean copies to W. Chipman (.4) | 0.50 | $300.00 | $150.00 |
| 07.25.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review DACA and general unsecured creditor information from client for Committee and forward same to counsel for Committee | 0.70 | $850.00 | $595.00 |
| 07.26.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding rejection of executory contracts under plan and related issues | 0.40 | $850.00 | $340.00 |
| 07.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review all comments from counsel for Committee and counsel for the DIP lenders and revise plan and disclosure statement (3.0); Circulate for further review and comment (.2) | 3.20 | $850.00 | $2,720.00 |
| 07.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with counsel for DIP lenders regarding changes to disclosure statement (.4); Rerun blacklines to show more recent changes (.2) | 0.60 | $850.00 | $510.00 |
| 07.28.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Multiple email correspondence with counsel for Committee regarding outstanding disclosure statement issues | 0.20 | $850.00 | $170.00 |
| 07.28.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for Committee regarding disclosure statement comments and related issues | 0.50 | $850.00 | $425.00 |
| 07.29.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding plan related issues | 0.50 | $850.00 | $425.00 |
| 07.29.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with E. Miller regarding disclosure statement comments and related issues | 0.20 | $850.00 | $170.00 |
| 07.29.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding amended plan (.1); Prepare blackline comparison of amended plan against as-filed plan (.2); Prepare blackline comparison of amended disclosure statement against as-filed disclosure statement (.2); Email message to W. Chipman attaching notices of filing amended plan and amended disclosure statement (.1); Update date on amended plan and amended disclosure statement and rerun blackline comparisons (.2); Finalize and file *Amended Joint Chapter 11 Plan of Reorganization* (.2); Finalize and file *Disclosure Statement Relating to the Amended Joint Chapter 11 Plan of Reorganization* (.2); Finalize and file *Notice of Filing of Amended Joint Chapter 11 Plan of Reorganization* (.2); Finalize and file *Notice of Filing of Amended Disclosure Statement Relating to the Amended Joint Chapter 11 Plan of Reorganization* (.2) | 1.60 | $300.00 | $480.00 |
| 07.29.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client and counsel for DIP lenders regarding plan related issues | 0.30 | $850.00 | $255.00 |
| 07.29.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Final review and revisions to disclosure statement (2.1) and plan (1.2); Review and revise notices of filing and blacklines of plan and disclosure statement (.6); Coordinate filing and service of same (.4) | 4.30 | $850.00 | $3,655.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07.29.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Paladin regarding feasibility analysis | 0.30 | $850.00 | $255.00 |
| 07.29.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding amended plan and disclosure statement | 0.20 | $550.00 | $110.00 |
| 07.30.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and reply to same attaching as-filed solicitation procedures order | 0.10 | $300.00 | $30.00 |
| 07.30.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Retrieve *Official Committee of Unsecured Creditors Reservation of Rights to Debtors' Motion for Order (I) Approving Debtors' Disclosure Statement; (II)Determining Dates Procedures and Forms Applicable to Solicitation Process; (III) Establishing Vote Tabulation Procedures; (IV) Establishing Objection Deadline; and (V) Scheduling Hearing to Consider Confirmation* and email same to W. Chipman and M. Olivere | 0.10 | $300.00 | $30.00 |
| 07.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and comment on draft Committee letter | 0.30 | $850.00 | $255.00 |
| 07.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review Committee's reservation of rights | 0.20 | $850.00 | $170.00 |
| 07.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with U.S. Trustee regarding request to extend objection deadline and request language | 0.10 | $850.00 | $85.00 |
| 07.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Reviewing document and begin preparing for disclosure statement hearing | 1.90 | $850.00 | $1,615.00 |
| 07.31.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding solicitation procedures order (.1); Update/revise proposed order (.2); Emails with W. Chipman regarding defined terms, 3018 motion hearing date (.1); Further updates and prepare blackline comparison (.2) and email same to W. Chipman (.1); Email messages from/to W. Chipman regarding date solicitation procedures motion was filed (.1) | 0.80 | $300.00 | $240.00 |
| 07.31.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between A. Daversa, Stretto, and W. Chipman regarding solicitation overview | 0.10 | $300.00 | $30.00 |
| 07.31.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Prepare solicitation procedures order and blackline for August 1 hearing and emails with W. Chipman regarding same | 0.10 | $300.00 | $30.00 |
| 07.31.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding Committee's comments to solicitation procedures order (.1); Revise same and prepare blackline comparison for W. Chipman's review (.3) | 0.40 | $300.00 | $120.00 |
| 07.31.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Prepare for disclosure statement hearing | 3.40 | $850.00 | $2,890.00 |
| 07.31.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Preparation for August 1 hearing | 0.40 | $550.00 | $220.00 |
| | | | **B320 TOTAL:** | 52.90 | | $41,605.00 |
| | | | **TOTAL FEES FOR JULY 1 THROUGH JULY 31, 2024:** | 221.30 | | $136,845.50 |

| Timekeeper | Position | Hours | Rate | Total |
|---|---|---|---|---|
| David W. Carickhoff | Partner | 3.60 | $720.00 | $2,592.00 |
| William E. Chipman, Jr. | Partner | 86.10 | $850.00 | $73,185.00 |
| Adam D. Cole | Partner | 12.80 | $795.00 | $10,176.00 |
| Mark D. Olivere | Partner | 59.70 | $550.00 | $32,835.00 |
| Alan M. Root | Partner | 0.90 | $525.00 | $472.50 |
| Mariska Suparman | Associate | 2.50 | $350.00 | $875.00 |
| Michelle M. Dero | Paralegal | 53.10 | $300.00 | $15,930.00 |
| Renae Fusco | Paralegal | 2.60 | $300.00 | $780.00 |
| | | **TOTAL:** **221.30** | | **$136,845.50** |