# JULY 2024 BANK STATEMENTS FOR OPTIO RX, LLC



| | |
|---|---|
| **Last Statement:** | June 28, 2024 |
| **Statement Ending:** | July 31, 2024 |
| **Page:** | 1 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

34903 TWS380WR080124031458 01 000000000 48 017



OPTIO RX LLC
1432 KENSINGTON RD SUITE 102
OAK BROOK IL 60523

## Customer Service

**Customer Support:**
312-291-2900

**Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 1:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

**Access Your Account Online:**
www.wintrustbank.com

---

## COMMERCIAL CHECKING                    Account Number:    XXXXXX4516

*At Wintrust, we are committed to providing you with the best possible client experience and over the years, we have made a concerted effort to minimize pricing changes.  As part of our ongoing effort to enhance our technology, security, and innovation, effective September 1, 2024, we are increasing pricing for select treasury management services.  These changes are necessary to continue offering a high level of service and to accommodate rising operational costs.  We value your business and appreciate your understanding.*

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/29/24** | **$2,320,792.30** |
| + Deposits and Credits (223) | $9,592,292.94 |
| - Withdrawals and Debits (151) | $8,621,327.51 |
| **Ending Balance as of 07/31/24** | **$3,287,497.86** |
| Analysis or Maintenance Fees for Period | $4,259.87 |
| Number of Days in Statement Period | 33 |

## Checks
### * Indicates a break in check sequence
### R-Check has been returned

| Date | Check# | | Amount | Date | Check# | | Amount | Date | Check# | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jul 01 | 1060 | | $1,000.00 | Jul 30 | 1067 | * | $178.00 | Jul 23 | 1068 | $300.00 |
| Jul 29 | 1061 | | $130.00 | | | | | | | |

## Debits

| Date | Description | Subtractions |
|---|---|---|
| Jul 01 | CHECK  1060 | -$1,000.00 |
| Jul 01 | PREAUTHORIZED DEBIT<br>COMCAST 8771201 150357816 240701 | -$266.87 |
| Jul 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX6151 | -$1,919.43 |
| Jul 02 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 ARL BIO PHARMA INC BOKF NA<br>OPTIO RX INVOICES M17128 M1 7119 M17120 M17121 | -$101,544.00 |



**BALANCE YOUR ACCOUNT**

1. Check off (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column below.

**Checks/Withdrawals Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| TOTAL     |        |

| 2. **Enter** the Bank Balance shown on this statement | |
|---|---|
| **Add** deposits made by you, but not shown on this statement. | |
| | |
| | |
| | |
| | |
| **Subtotal** | |
| | |
| 3. **List** total of checks outstanding | |
| **Subtract** check total from above Subtotal | |
| | The number above should match your checkbook balance |

*Helpful Suggestions For Finding Differences*

1. *Review last month's statement to make sure any differences were corrected.*
2. *Check addtions and subtractions in your checkbook.*
3. *Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.*
4. *Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.*
5. *Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.*

---

**Important Information**

**In Case of Errors or Questions About Your Electronic Transfers.** Telephone us or write us using the telephone number or address listed on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts, if we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**How Your Finance Charge (If Any) is calculated.** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances(including current transactions). To get daily balances, we take the beginning principle balance of your account each day, add any new loans or charges and subtract any payment or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights).** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 07/31/2024 |
| | Page : | 2 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Jul 02 | WIRE TRANSFER OUT | -$121,517.48 |
| | BIB INITIATED OUTG ACCT#3805444516 LOAN ADMIN CO LLC (FUND ADMIN) CITIB ANK, N.A. OPTIO | |
| Jul 02 | WIRE TRANSFER OUT | -$304,314.14 |
| | BIB INITIATED OUTG ACCT#3805444516 CARDINAL HEALTH, I NC. WELLS FARGO BA NK, NA | |
| Jul 02 | PREAUTHORIZED DEBIT | -$70.28 |
| | ADT SECURITY SER ADTPAPACH 240702 | |
| Jul 02 | PREAUTHORIZED DEBIT | -$97.23 |
| | ASF, DBA Insperi PAYROLL 240702 0004215600 | |
| Jul 02 | PREAUTHORIZED DEBIT | -$6,495.19 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015RQSQWMP3EQNG | |
| Jul 02 | AUTOMATIC TRANSFER | -$86.40 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Jul 02 | AUTOMATIC TRANSFER | -$108,398.51 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 03 | WIRE TRANSFER OUT | -$150,000.00 |
| | BIB INITIATED OUTG ACCT#3805444516 AMERISOURCE RECEIV ABLES FINANCIAL C JPMORGAN CHASE BAN K, NA OPTIO RX PRE | |
| Jul 03 | PREAUTHORIZED DEBIT | -$33,206.04 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015DYZNYZI3EW92 | |
| Jul 03 | PREAUTHORIZED DEBIT | -$34,196.82 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015PUKZNWA3GQ5V | |
| Jul 03 | AUTOMATIC TRANSFER | -$3,818.20 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 03 | AUTOMATIC TRANSFER | -$12,559.67 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 03 | AUTOMATIC TRANSFER | -$21,375.33 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 03 | AUTOMATIC TRANSFER | -$69,382.41 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Jul 05 | PREAUTHORIZED DEBIT | -$20.24 |
| | Bill.com Payables Medtel Communicati ons Llc Bill.com 0 15TLWFLDO3H34O Inv MC60907 | |
| Jul 05 | PREAUTHORIZED DEBIT | -$4,607.63 |
| | Bill.com Payables Cardinal Health B ill.com 015NMVIKLJ 3HNAP Acct 1111662 4 - Inv 7176172664 | |
| Jul 05 | PREAUTHORIZED DEBIT | -$16,766.60 |
| | Bill.com Payables Lonicera Fund III, LLC Bill.com 015N ATLHNA3HIKL Inv RE -10000844 | |
| Jul 05 | PREAUTHORIZED DEBIT | -$57,031.57 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015WKGJXCY3H4G8 | |
| Jul 05 | AUTOMATIC TRANSFER | -$17,382.29 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 05 | AUTOMATIC TRANSFER | -$22,581.86 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 05 | AUTOMATIC TRANSFER | -$92,630.34 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 05 | AUTOMATIC TRANSFER | -$22,410.43 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 05 | AUTOMATIC TRANSFER | -$1,525.95 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 05 | AUTOMATIC TRANSFER | -$4,755.14 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |

34903 0113604 0002-0016 0000000000000000





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 07/31/2024 |
| | Page : | 3 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Jul 05 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$98,659.37 |
| Jul 05 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$108,970.77 |
| Jul 05 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$55,894.96 |
| Jul 05 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$165,699.46 |
| Jul 05 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$274,004.13 |
| Jul 08 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$612.25 |
| Jul 08 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$139.90 |
| Jul 09 | PREAUTHORIZED DEBIT<br>Bill.com Payables Health Care Logist ics Bill.com 016EC JCBK3EI5AM Acct<br>50 0959 - Inv 3095027 | -$205.00 |
| Jul 09 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015KQNWCPH3L7OF | -$932.35 |
| Jul 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$815.69 |
| Jul 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$52,315.22 |
| Jul 10 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 MEDISCA INC KEYBAN K<br>NATIONAL ASSOCIA TION | -$17,827.68 |
| Jul 10 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 CARDINAL HEALTH, I NC.<br>WELLS FARGO BA NK, NA | -$300,000.00 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$7,792.76 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$23,319.76 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$47,985.71 |
| Jul 11 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015ZBLFOSN3OIRR | -$848.63 |
| Jul 11 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240711 0004215600 | -$819,953.22 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$92.16 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$22,947.89 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$37,810.59 |
| Jul 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Corporation Servic e Company - CSC - 8031 Bill.com<br>015J BSULAX3Q1NP Acct 8 | -$170.00 |
| Jul 12 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240712 0004215600 | -$1,583.19 |
| Jul 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015ZPRWFGZ3Q2V7 | -$5,642.22 |
| Jul 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015VFESYVR3PWCW | -$6,538.59 |





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 07/31/2024 |
| | Page : | 4 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Jul 12 | PREAUTHORIZED DEBIT | -$158,689.44 |
| | Bill.com Payables Ferring Pharmaceut icals Inc Bill.com 016GOKODQ3EORSQ A cct PCB03000 - Inv | |
| Jul 12 | AUTOMATIC TRANSFER | -$12,450.42 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 12 | AUTOMATIC TRANSFER | -$78,419.42 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 12 | AUTOMATIC TRANSFER | -$8,600.65 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 12 | AUTOMATIC TRANSFER | -$399.18 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | |
| Jul 12 | AUTOMATIC TRANSFER | -$101,095.13 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 12 | AUTOMATIC TRANSFER | -$68,399.74 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 12 | AUTOMATIC TRANSFER | -$128,149.40 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 12 | AUTOMATIC TRANSFER | -$316,110.27 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 12 | AUTOMATIC TRANSFER | -$371,312.79 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 15 | WITHDRAWAL | -$4,710.00 |
| Jul 15 | PREAUTHORIZED DEBIT | -$173.00 |
| | Bill.com Payables CSC B ill.com 015CZWFWYK 3ROLH Acct 8298031 - Inv 86116673705 | |
| Jul 15 | PREAUTHORIZED DEBIT | -$1,749.36 |
| | Bill.com Payables Pioneer Rx B ill.com 015FBFDEZE 3RX91 Multiple inv oices (details on | |
| Jul 16 | WIRE TRANSFER OUT | -$455,279.58 |
| | BIB INITIATED OUTG ACCT#3805444516 INTEGRATED COMMERC IALIZATION SOLUT B ANK OF AMERICA, N. A., TX OPTIO RX PR | |
| Jul 16 | PREAUTHORIZED DEBIT | -$20,683.17 |
| | Bill.com Payables Amerisourcebergen Drug Corp Bill.com 015FMFRNVV3TLRO A cct 100052153 / 01 | |
| Jul 16 | AUTOMATIC TRANSFER | -$4,359.71 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 16 | AUTOMATIC TRANSFER | -$214.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Jul 17 | MAINTENANCE FEE | -$4,259.87 |
| | ANALYSIS ACTIVITY FOR 06/24 | |
| Jul 17 | AUTOMATIC TRANSFER | -$74.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7950 | |
| Jul 17 | AUTOMATIC TRANSFER | -$82.31 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3810 | |
| Jul 17 | AUTOMATIC TRANSFER | -$74.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4854 | |
| Jul 17 | AUTOMATIC TRANSFER | -$81.35 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX5525 | |
| Jul 17 | AUTOMATIC TRANSFER | -$209.96 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | |
| Jul 17 | AUTOMATIC TRANSFER | -$55,966.71 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Jul 17 | AUTOMATIC TRANSFER | -$81.31 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX6151 | |
| Jul 17 | AUTOMATIC TRANSFER | -$74.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX2122 | |

34903 0113606 0004-0016 0000000000000000





**WINTRUST**
**BANK**®

| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 07/31/2024 |
| **Page :** | 5 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Jul 18 | PREAUTHORIZED DEBIT | -$47,593.13 |
| | Bill.com Payables Multiple Payments Bill.com Payables 016OFASSL3EYZMG | |
| Jul 18 | AUTOMATIC TRANSFER | -$3,669.73 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 18 | AUTOMATIC TRANSFER | -$977.97 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 18 | AUTOMATIC TRANSFER | -$156,413.26 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 19 | PREAUTHORIZED DEBIT | -$1,179.57 |
| | Bill.com Payables Multiple Payments Bill.com Payables 016NNPSGL3F0KKC | |
| Jul 19 | PREAUTHORIZED DEBIT | -$9,271.07 |
| | ASF, DBA Insperi PAYROLL 240719 0004215600 | |
| Jul 19 | PREAUTHORIZED DEBIT | -$15,244.57 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015OYEVOCH3ZSNP | |
| Jul 19 | PREAUTHORIZED DEBIT | -$50,000.00 |
| | Bill.com Payables Jarlath A. Johnsto n Bill.com 015ZDXA DSX3ZFNC Inv 3Q202 4 | |
| Jul 19 | AUTOMATIC TRANSFER | -$1,457.41 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 19 | AUTOMATIC TRANSFER | -$446.72 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 19 | AUTOMATIC TRANSFER | -$91,768.29 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 19 | AUTOMATIC TRANSFER | -$2,904.98 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 19 | AUTOMATIC TRANSFER | -$46.08 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Jul 19 | AUTOMATIC TRANSFER | -$82,764.24 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 19 | AUTOMATIC TRANSFER | -$53,768.56 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 19 | AUTOMATIC TRANSFER | -$56,674.24 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 19 | AUTOMATIC TRANSFER | -$107,132.40 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 22 | PREAUTHORIZED DEBIT | -$1,926.00 |
| | Bill.com Payables Multiple Payments Bill.com Payables 016DLRXLN3F2VK5 | |
| Jul 22 | AUTOMATIC TRANSFER | -$66,744.63 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 22 | AUTOMATIC TRANSFER | -$3,686.71 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 22 | AUTOMATIC TRANSFER | -$3,920.90 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 22 | AUTOMATIC TRANSFER | -$36,773.50 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 23 | CHECK  1068 | -$300.00 |
| Jul 23 | PREAUTHORIZED DEBIT | -$106.47 |
| | Bill.com Payables Multiple Payments Bill.com Payables 016RDJXWH3F4ZQ5 | |
| Jul 23 | PREAUTHORIZED DEBIT | -$2,632.88 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015HCPSGAI42R2Y | |
| Jul 23 | AUTOMATIC TRANSFER | -$301.46 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | |

34903 0113607 0005-0016 0000000000000000





# WINTRUST BANK®

| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 07/31/2024 |
| **Page :** | 6 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

34903 0113608 0006-0016 00000000000000000

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Jul 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$33,230.36 |
| Jul 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Culligan of Wheeli ng Bill.com 015LIF UENJ44BT2 Acct 506 832 - Inv 0158159 | -$167.13 |
| Jul 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables NYIP Owner I LLC B ill.com 016BIZRPW3 F6W09 Inv RE-10000 868 | -$5,078.33 |
| Jul 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$929.77 |
| Jul 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$76,792.64 |
| Jul 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables City of Crestview Bill.com 016CDDDNF 3F9DAM Acct 7507-4 392 - Inv 06/10/20 | -$198.49 |
| Jul 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 016IRDGVK3 F8UQO Acct HEA105 - Inv 03529714 | -$289.00 |
| Jul 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016NGDJEH3F9DIO | -$1,006.18 |
| Jul 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015QJHZIQY46TI8 | -$3,021.48 |
| Jul 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015YIUBNPY471WC | -$118,640.42 |
| Jul 25 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240725 0004215600 | -$812,175.35 |
| Jul 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$5,815.88 |
| Jul 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$61,774.72 |
| Jul 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$4,633.84 |
| Jul 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$19,800.86 |
| Jul 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$63.36 |
| Jul 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$8,665.77 |
| Jul 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$7,494.95 |
| Jul 26 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 016YFACZO 3FATSH Acct T1272 - Inv VU6467 | -$360.00 |
| Jul 26 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015ONEVVWS47AER | -$23,766.72 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | -$18,148.26 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$15,499.07 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$9,061.21 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$46.86 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$38,708.57 |





| | |
|---|---|
| Account Number: | XXXXXX4516 |
| Statement Date: | 07/31/2024 |
| Page : | 7 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$67,060.35 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$73,748.43 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$21,746.56 |
| Jul 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$266,893.71 |
| Jul 29 | CHECK  1061 | -$130.00 |
| Jul 29 | INTL WIRE TRANS OUT<br>FOREIGN ON LINE BA ACCT#3805444516 SONI BROTHERS OUTS<br>OURCING SOLUTIONS HDFC BANK LIMITED SBOS/24-25/003 | -$22,629.68 |
| Jul 29 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 AMERISOURCE RECEIV ABLES<br>FINANCIAL C JPMORGAN CHASE BAN K, NA | -$150,000.00 |
| Jul 29 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 016SQZQMQ 3FCW2S<br>Multiple in voices | -$429.86 |
| Jul 29 | PREAUTHORIZED DEBIT<br>Bill.com Payables Waste Management B ill.com 015TCFZMMZ 4938V Acct<br>8388669 3007 - Inv 2234831 | -$731.56 |
| Jul 29 | PREAUTHORIZED DEBIT<br>COMCAST 8771201 150357816 240729 | -$880.95 |
| Jul 29 | PREAUTHORIZED DEBIT<br>THE HANOVER INSU BILLPAY 240729 THE HANOVER INS | -$116,537.63 |
| Jul 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | -$0.43 |
| Jul 30 | CHECK  1067 | -$178.00 |
| Jul 30 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 BREX INC JPMORGAN CHASE<br>BANK, NA | -$229,000.00 |
| Jul 30 | PREAUTHORIZED DEBIT<br>Bill.com Payables Health Care Logist ics Bill.com 016FQ VKQK3FF0JC Acct<br>76 831 - Inv 30952800 | -$101.76 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$71,791.56 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$2,720.53 |
| Jul 31 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 CARDINAL HEALTH 23 , LLC<br>BANK OF AMER ICA, N.A., NY | -$83,951.83 |
| Jul 31 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 ANDA INC BANK OF A MERICA,<br>N.A., NY | -$97,032.30 |
| Jul 31 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 CARDINAL HEALTH, I NC.<br>WELLS FARGO BA NK, NA | -$300,000.00 |
| Jul 31 | PREAUTHORIZED DEBIT<br>NinjaOne, LLC NinjaOne, 240730 ST-B5V5F2O8I1U4 | -$1,600.00 |
| Jul 31 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240731 0004215600 | -$2,927.93 |

34903 0113609 0007-0016 00000000000000000





| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 07/31/2024 |
| **Page :** | 8 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits

| Date | Description | Additions |
|------|-------------|-----------|
| Jul 01 | AUTOMATIC TRANSFER | $226.05 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 01 | AUTOMATIC TRANSFER | $25,010.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 01 | AUTOMATIC TRANSFER | $2,337.66 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 01 | AUTOMATIC TRANSFER | $7,173.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 01 | AUTOMATIC TRANSFER | $9,235.93 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 01 | AUTOMATIC TRANSFER | $4,832.13 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 01 | AUTOMATIC TRANSFER | $4,360.95 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Jul 01 | AUTOMATIC TRANSFER | $8,072.90 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 01 | AUTOMATIC TRANSFER | $26,308.68 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 01 | AUTOMATIC TRANSFER | $34,503.47 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 01 | AUTOMATIC TRANSFER | $12,970.14 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 01 | AUTOMATIC TRANSFER | $35,924.65 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 01 | AUTOMATIC TRANSFER | $73,058.83 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 02 | AUTOMATIC TRANSFER | $6,833.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 02 | AUTOMATIC TRANSFER | $1,872.84 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 02 | AUTOMATIC TRANSFER | $55,801.31 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 02 | AUTOMATIC TRANSFER | $2,085.19 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 02 | AUTOMATIC TRANSFER | $2,235.60 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 02 | AUTOMATIC TRANSFER | $9,961.86 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 02 | AUTOMATIC TRANSFER | $25,378.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 02 | AUTOMATIC TRANSFER | $45,662.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 02 | AUTOMATIC TRANSFER | $46,057.93 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 02 | AUTOMATIC TRANSFER | $12,284.68 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 02 | AUTOMATIC TRANSFER | $38,250.54 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 02 | DEPOSIT | $939,438.79 |
| Jul 03 | AUTOMATIC TRANSFER | $320.13 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 03 | AUTOMATIC TRANSFER | $105,330.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 03 | AUTOMATIC TRANSFER | $9,439.01 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 03 | AUTOMATIC TRANSFER | $1,735.16 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |



34903 0113610 0008-0016 0000000000000000



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 07/31/2024 |
| | Page : | 9 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Jul 03 | AUTOMATIC TRANSFER | $7,245.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 03 | AUTOMATIC TRANSFER | $36,869.05 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 03 | AUTOMATIC TRANSFER | $64,930.48 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 03 | AUTOMATIC TRANSFER | $30,402.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 03 | AUTOMATIC TRANSFER | $111,996.76 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 03 | AUTOMATIC TRANSFER | $160,282.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 05 | AUTOMATIC TRANSFER | $4,391.35 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 05 | AUTOMATIC TRANSFER | $107,839.66 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 08 | AUTOMATIC TRANSFER | $1,488.23 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 08 | AUTOMATIC TRANSFER | $20,392.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 08 | AUTOMATIC TRANSFER | $5.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 08 | AUTOMATIC TRANSFER | $1,642.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 08 | AUTOMATIC TRANSFER | $16,740.25 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 08 | AUTOMATIC TRANSFER | $8,122.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 08 | AUTOMATIC TRANSFER | $8,492.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 08 | AUTOMATIC TRANSFER | $16,461.57 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 08 | AUTOMATIC TRANSFER | $17,237.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 08 | AUTOMATIC TRANSFER | $30,334.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 08 | AUTOMATIC TRANSFER | $53,740.44 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 08 | AUTOMATIC TRANSFER | $43,971.04 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 08 | PREAUTHORIZED CREDIT | $81.28 |
| | Bill.com VoidPaymnt Copy Stop/Royal Pr ess Bill.com 016AQ | |
| | JPWW3EGGBS Inv 624 42-- bill.com Chec | |
| Jul 09 | AUTOMATIC TRANSFER | $1,281.94 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 09 | AUTOMATIC TRANSFER | $8,380.40 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 09 | AUTOMATIC TRANSFER | $66,811.59 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 09 | AUTOMATIC TRANSFER | $1,365.70 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 09 | AUTOMATIC TRANSFER | $5,423.19 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 09 | AUTOMATIC TRANSFER | $12,545.23 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 09 | AUTOMATIC TRANSFER | $14,090.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |

34903 0113611 0009-0016 0000000000000000





| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 07/31/2024 |
| **Page :** | 10 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Jul 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $30,667.21 |
| Jul 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $25,221.56 |
| Jul 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $15,183.50 |
| Jul 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $21,033.00 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $10,948.14 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $35,867.61 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $10,152.82 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $12,067.03 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $3,063.65 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $16,192.57 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $154,322.53 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $126,940.39 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $143,006.98 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $367,421.84 |
| Jul 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $259,373.76 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $3,579.52 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $3,519.58 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $877.39 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $11,504.98 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $10,496.59 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $4,855.80 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $3,247.10 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $1,309.53 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $1,278.01 |
| Jul 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $6,767.62 |
| Jul 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $16,616.60 |
| Jul 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $13,475.20 |
| Jul 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $1,284.30 |
| Jul 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,326.00 |

34903 0113612 0010-0016 0000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 07/31/2024 |
| **Page :** | | 11 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Jul 12 | AUTOMATIC TRANSFER | $4,353.70 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 15 | AUTOMATIC TRANSFER | $1,852.03 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 15 | AUTOMATIC TRANSFER | $23,309.24 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 15 | AUTOMATIC TRANSFER | $122,308.03 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 15 | AUTOMATIC TRANSFER | $7,131.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 15 | AUTOMATIC TRANSFER | $13,407.66 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 15 | AUTOMATIC TRANSFER | $10,161.93 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 15 | AUTOMATIC TRANSFER | $6,032.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Jul 15 | AUTOMATIC TRANSFER | $353.13 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 15 | AUTOMATIC TRANSFER | $18,458.84 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 15 | AUTOMATIC TRANSFER | $28,692.75 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 15 | AUTOMATIC TRANSFER | $20,217.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 15 | AUTOMATIC TRANSFER | $33,542.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 15 | AUTOMATIC TRANSFER | $65,670.57 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 15 | DEPOSIT | $190,000.00 |
| Jul 16 | AUTOMATIC TRANSFER | $9,614.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 16 | AUTOMATIC TRANSFER | $64,511.80 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 16 | AUTOMATIC TRANSFER | $13,391.99 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 16 | AUTOMATIC TRANSFER | $1,633.23 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 16 | AUTOMATIC TRANSFER | $14,317.47 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 16 | AUTOMATIC TRANSFER | $42,295.17 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 16 | AUTOMATIC TRANSFER | $155,786.25 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 16 | AUTOMATIC TRANSFER | $113,299.37 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 16 | AUTOMATIC TRANSFER | $108,094.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 16 | AUTOMATIC TRANSFER | $341,444.09 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 16 | AUTOMATIC TRANSFER | $25,288.12 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 17 | AUTOMATIC TRANSFER | $4,159.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 17 | AUTOMATIC TRANSFER | $1,604.31 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 17 | AUTOMATIC TRANSFER | $12,280.16 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |

34903 0113613 0011-0016 0000000000000000





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 07/31/2024 |
| | Page : | 12 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,545.05 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $1,075.07 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $7,153.58 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,418.04 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $8,776.21 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $118,449.82 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $107,248.07 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $63,779.12 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $130,331.14 |
| Jul 17 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $199,022.52 |
| Jul 17 | PREAUTHORIZED CREDIT<br>Bill.com VoidPaymnt Lonicera Fund III, LLC Bill.com 015X PPIDXC3WVAN<br>Inv RE -10000844 | $16,766.60 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $3,209.02 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $7,800.72 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $5,541.11 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $9,784.67 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $3,034.00 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $303.06 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $4,972.79 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $6,464.90 |
| Jul 18 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $1,318.90 |
| Jul 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $4,343.80 |
| Jul 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $10,963.16 |
| Jul 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $3,933.89 |
| Jul 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $3,536.61 |
| Jul 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $30,715.94 |
| Jul 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $8,220.92 |
| Jul 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $17,384.44 |
| Jul 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $13,307.38 |





**WINTRUST BANK**®

| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 07/31/2024 |
| **Page :** | 13 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

34903 0113615 0013-0016 0000000000000000000

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Jul 22 | AUTOMATIC TRANSFER | $52,944.48 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Jul 22 | AUTOMATIC TRANSFER | $13,947.42 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 22 | AUTOMATIC TRANSFER | $19,614.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 22 | AUTOMATIC TRANSFER | $20,204.03 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 22 | AUTOMATIC TRANSFER | $23,595.75 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 22 | AUTOMATIC TRANSFER | $81,137.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 22 | PREAUTHORIZED CREDIT | $2,900.00 |
| | Bill.com VoidPaymnt Digital Business S olutions Inc Bill. com | |
| | 015ZDGIDKL413V Y Inv 18384-97190 | |
| Jul 23 | AUTOMATIC TRANSFER | $729.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 23 | AUTOMATIC TRANSFER | $305.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 23 | AUTOMATIC TRANSFER | $83,057.19 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 23 | AUTOMATIC TRANSFER | $129.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 23 | AUTOMATIC TRANSFER | $5,492.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 23 | AUTOMATIC TRANSFER | $9,790.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 23 | AUTOMATIC TRANSFER | $17,358.69 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 23 | AUTOMATIC TRANSFER | $5,983.93 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 23 | AUTOMATIC TRANSFER | $15,001.54 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 23 | AUTOMATIC TRANSFER | $3,374.16 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 23 | AUTOMATIC TRANSFER | $33,856.77 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 24 | AUTOMATIC TRANSFER | $8,682.80 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 24 | AUTOMATIC TRANSFER | $28,451.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 24 | AUTOMATIC TRANSFER | $2,626.93 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 24 | AUTOMATIC TRANSFER | $950.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 24 | AUTOMATIC TRANSFER | $9,556.21 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 24 | AUTOMATIC TRANSFER | $3,823.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Jul 24 | AUTOMATIC TRANSFER | $10,432.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 24 | AUTOMATIC TRANSFER | $97,343.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 24 | AUTOMATIC TRANSFER | $91,209.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 24 | AUTOMATIC TRANSFER | $90,227.32 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 07/31/2024 |
| **Page :** | | 14 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Jul 24 | AUTOMATIC TRANSFER | $117,074.70 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 24 | AUTOMATIC TRANSFER | $193,149.17 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 25 | AUTOMATIC TRANSFER | $10,803.25 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 25 | AUTOMATIC TRANSFER | $3,222.42 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 25 | AUTOMATIC TRANSFER | $1,410.67 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 25 | AUTOMATIC TRANSFER | $2,058.39 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 25 | AUTOMATIC TRANSFER | $759.01 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 25 | AUTOMATIC TRANSFER | $38,447.44 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 25 | AUTOMATIC TRANSFER | $13,996.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 26 | AUTOMATIC TRANSFER | $14,221.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 26 | AUTOMATIC TRANSFER | $8,625.02 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 26 | AUTOMATIC TRANSFER | $3,052.72 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Jul 26 | AUTOMATIC TRANSFER | $12,008.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 29 | AUTOMATIC TRANSFER | $44.39 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Jul 29 | AUTOMATIC TRANSFER | $19,225.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Jul 29 | AUTOMATIC TRANSFER | $2,469.07 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Jul 29 | AUTOMATIC TRANSFER | $5,954.19 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Jul 29 | AUTOMATIC TRANSFER | $7,817.25 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Jul 29 | AUTOMATIC TRANSFER | $8,066.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Jul 29 | AUTOMATIC TRANSFER | $5,867.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Jul 29 | AUTOMATIC TRANSFER | $5,670.23 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Jul 29 | AUTOMATIC TRANSFER | $32,012.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Jul 29 | AUTOMATIC TRANSFER | $27,312.03 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Jul 29 | AUTOMATIC TRANSFER | $13,827.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Jul 29 | AUTOMATIC TRANSFER | $59,798.75 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Jul 29 | AUTOMATIC TRANSFER | $84,948.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Jul 29 | PREAUTHORIZED CREDIT | $189.57 |
| | Bill.com VoidPaymnt Erin Engstrom B ill.com 015ZTSHGAG 49MH5 Inv | |
| | 05/08/20 23 | |
| Jul 29 | DEPOSIT | $1,250,000.00 |
| Jul 30 | AUTOMATIC TRANSFER | $4,429.30 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |

34903 0113616 0014-0016 0000000000000000





| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 07/31/2024 |
| **Page :** | 15 of 16 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $898.70 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $81,523.80 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,014.61 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $3,006.31 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | $21,490.00 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $77,463.19 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $17,479.63 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $83,793.45 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $33,275.67 |
| Jul 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $75,613.24 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $2,355.20 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $2,161.72 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $33,378.96 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $2,791.92 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $1,333.41 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $6,670.70 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,796.32 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $5,842.72 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $77,615.91 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $88,246.86 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $64,264.60 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $122,835.79 |
| Jul 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $150,770.52 |



## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| Jun 28 | $2,320,792.30 | Jul 09 | $2,843,958.54 | Jul 17 | $3,090,019.47 | Jul 25 | $2,381,019.62 |
| Jul 01 | $2,561,621.41 | Jul 10 | $3,586,389.95 | Jul 18 | $2,923,794.55 | Jul 26 | $1,883,887.20 |
| Jul 02 | $3,104,961.77 | Jul 11 | $2,752,173.58 | Jul 19 | $2,504,629.82 | Jul 29 | $3,115,749.24 |
| Jul 03 | $3,308,974.86 | Jul 12 | $1,532,668.94 | Jul 22 | $2,644,834.19 | Jul 30 | $3,211,945.29 |
| Jul 05 | $2,478,265.13 | Jul 15 | $2,067,174.24 | Jul 23 | $2,783,342.71 | Jul 31 | $3,287,497.86 |
| Jul 08 | $2,696,223.05 | Jul 16 | $2,476,314.14 | Jul 24 | $3,353,902.31 | | |

# WINTRUST BANK®

9801 W. Higgins, Box 32, Rosemont, IL 60018

| | |
|---|---|
| **Last Statement:** | June 28, 2024 |
| **Statement Ending:** | July 31, 2024 |
| **Page:** | 1 of 1 |



36414 TWS380WR080124031458 01 000000000 49 002

OPTIO RX LLC
RESTRICTED CASH
1433 KENSINGTON RD SUITE 102
OAK BROOK IL 60523

## Customer Service

📱 **Customer Support:**
312-291-2900

🕐 **Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 1:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

💻 **Access Your Account Online:**
www.wintrustbank.com

| COMMERCIAL CHECKING | Account Number:   XXXXXX3993 |
|---|---|

*At Wintrust, we are committed to providing you with the best possible client experience and over the years, we have made a concerted effort to minimize pricing changes.  As part of our ongoing effort to enhance our technology, security, and innovation, effective September 1, 2024, we are increasing pricing for select treasury management services.  These changes are necessary to continue offering a high level of service and to accommodate rising operational costs.  We value your business and appreciate your understanding.*

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/29/24** | **$0.00** |
| + Deposits and Credits (0) | $0.00 |
| - Withdrawals and Debits (0) | $0.00 |
| **Ending Balance as of 07/31/24** | **$0.00** |
| Analysis or Maintenance Fees for Period | $0.00 |
| Number of Days in Statement Period | 33 |



**BALANCE YOUR ACCOUNT**

1. Check off (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column below.

**Checks/Withdrawals Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| TOTAL     |        |

| 2. **Enter** the Bank Balance shown on this statement | |
|---|---|
| **Add** deposits made by you, but not shown on this statement. | |
| | |
| | |
| | |
| **Subtotal** | |
| | |
| 3. **List** total of checks outstanding | |
| **Subtract** check total from above Subtotal | |
| | The number above should match your checkbook balance |

*Helpful Suggestions For Finding Differences*

1. *Review last month's statement to make sure any differences were corrected.*
2. *Check addtions and subtractions in your checkbook.*
3. *Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.*
4. *Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.*
5. *Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.*

---

**Important Information**

**In Case of Errors or Questions About Your Electronic Transfers.** Telephone us or write us using the telephone number or address listed on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts, if we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**How Your Finance Charge (If Any) is calculated.** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances(including current transactions). To get daily balances, we take the beginning principle balance of your account each day, add any new loans or charges and subtract any payment or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights).** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.