# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from June 26, 2024 through July 31, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 0.90 | $387.00 |
| Business Operations | 0.80 | $469.00 |
| Case Administration | 4.80 | $2,910.00 |
| Committee Matters | 88.60 | $55,691.00 |
| Creditor Inquiries | 0.20 | $143.00 |
| Employee Benefits and Pensions | 0.20 | $143.00 |
| Fee/Employment Applications (Other Professionals) | 3.90 | $2,093.50 |
| Fee/Employment Applications (Saul Ewing) | 25.90 | $14,204.50 |
| Financing and Cash Collateral | 50.00 | $31,957.00 |
| Lien Review | 40.70 | $23,006.50 |
| Litigation: Contested Matters and Adversary Proceedings | 25.70 | $18,162.00 |
| Plan and Disclosure Statement | 90.80 | $51,516.00 |
| Preparation for and Attendance at Hearings | 2.40 | $1,434.50 |
| Relief from Stay and Adequate Assurance | 0.30 | $204.00 |
| Statements and Schedules | 38.30 | $20,941.00 |
| UST Reports, Meetings and Issues | 1.40 | $1,001.00 |
| **TOTAL** | **374.10** | **$224,263.00** |



www.saul.com

| | |
|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number    4363678 |
| N/A - Committee N/A - Committee | Invoice Date    08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number    391790 |
| Northbrook, IL 60062 | Matter Number    00001 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/12/24 | TNF | Analysis of possible purchaser potential | 0.10 | 43.00 |
| 07/29/24 | TNF | Prepare analysis of lease inherent value | 0.30 | 129.00 |
| 07/29/24 | TNF | Call with M. Novick, E. Miller, R. Newman, M. Bowser re: lease valuation issues | 0.50 | 215.00 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.90 | at | 430.00 | = | 387.00 |
| | | | | CURRENT FEES | 387.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 387.00 |

161 North Clark, Suite 4200 ♦ Chicago, IL 60601 ♦ Phone: 312-876-7100 ♦ Fax: (312) 876-0288

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



www.saul.com

| | |
|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number 4363680 |
| N/A - Committee N/A - Committee | Invoice Date 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number 391790 |
| Northbrook, IL 60062 | Matter Number 00003 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/24 | TNF | Analysis of business segments re allocation of value | 0.30 | 129.00 |
| 07/02/24 | ETM | Further review/revision re critical vendor queries (0.3) and EMs with JG re same (0.2) | 0.50 | 340.00 |
| | | TOTAL HOURS | 0.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.30 | at | 430.00 | = | 129.00 |
| Evan T. Miller | 0.50 | at | 680.00 | = | 340.00 |
| | | | | CURRENT FEES | 469.00 |

TOTAL AMOUNT OF THIS INVOICE          469.00



www.saul.com

| | |
|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number    4363681 |
| N/A - Committee N/A - Committee | Invoice Date    08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number    391790 |
| Northbrook, IL 60062 | Matter Number    00004 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/26/24 | MBD | Review of confidentiality procedures order | 0.20 | 115.00 |
| 06/26/24 | MGN | Correspondence to E. Miller regarding entry of final orders on first day pleadings including health care information, taxes, wages, utilities, and lien claimants. | 0.20 | 143.00 |
| 06/26/24 | MGN | Review local rules and timing to file a motion to reconsider final orders. | 0.20 | 143.00 |
| 06/26/24 | MGN | Correspondence to and from E. Miller regarding timing to file a motion to reconsider final orders. | 0.10 | 71.50 |
| 06/26/24 | MGN | Correspondence to and from M. DiSabatino regarding reviewing health information order and confirming it is consistent with similar orders entered in the Bankruptcy Court in Delaware. | 0.20 | 143.00 |
| 06/26/24 | MGN | Correspondence to J. Demmy requesting that he summarize the first day pleadings including taxes, wage, utilities and paying lien claimants among others. | 0.20 | 143.00 |
| 06/26/24 | MGN | Correspondence to N. Smargiassi regarding obtaining information on Judge Horan and his courtroom procedures. | 0.20 | 143.00 |
| 06/26/24 | NS | Email with M. Novick re: review of motion to redact confidential health information | 0.10 | 30.00 |
| 06/26/24 | NS | Review motion to Implement Procedures to Protect Confidential Health Information filed in the Optio Rx Case (DI # 7) | 0.60 | 180.00 |
| 06/27/24 | JDD | Draft e-mail to M. Novick and E. Miller re: first day motions and noteworthy issues | 0.60 | 516.00 |
| 06/27/24 | MGN | Follow-up telephone conference with the Committee regarding same, discussing important issues in the case and upcoming hearing. | 0.30 | 214.50 |

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

| 391790 | Optio Rx LLC - Official Committee of Unsecured Creditors | | Invoice | 4363681 |
|---|---|---|---|---|
| 00004 | Case Administration | | | Page: 2 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/27/24 | MGN | Telephone conference with E. Miller and J. Lipshie, at U.S. Trustee's Office, regarding case, entry of first day orders, final orders and emergency hearing on discovery and Skin Medicinal's request for TRO. | 0.50 | 357.50 |
| 06/27/24 | NS | Review Judge Horan's Chambers procedures | 0.50 | 150.00 |
| 06/27/24 | NS | Email to M. Novick and E. Miller re: Judge Horan's chambers procedures | 0.20 | 60.00 |
| 07/15/24 | MGN | Review correspondence from S. Reingold regarding review of D&O policies and issues relating thereto. | 0.20 | 143.00 |
| 07/18/24 | MGN | Correspondence to and from E. Miller regarding projections and overall status of case. | 0.10 | 71.50 |
| 07/18/24 | MGN | Telephone conference with S. Brown, counsel to the secured lenders regarding same. | 0.10 | 71.50 |
| 07/18/24 | MGN | Telephone conference W. Chipman, debtors' counsel, regarding same. | 0.10 | 71.50 |
| 07/22/24 | MGN | Correspondence to and from S. Reingold regarding review of additional employment agreement sand requesting copies of D&O Policies from B. Chipman, Debtors' counsel. | 0.20 | 143.00 |

TOTAL HOURS    4.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| John D. Demmy | 0.60 | at | 860.00 | = | 516.00 |
| Monique B. DiSabatino | 0.20 | at | 575.00 | = | 115.00 |
| Michelle G. Novick | 2.60 | at | 715.00 | = | 1,859.00 |
| Nicholas Smargiassi | 1.40 | at | 300.00 | = | 420.00 |

CURRENT FEES    2,910.00

TOTAL AMOUNT OF THIS INVOICE    2,910.00



www.saul.com

| | |
|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number    4363682 |
| N/A - Committee N/A - Committee | Invoice Date    08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number    391790 |
| Northbrook, IL 60062 | Matter Number    00006 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/26/24 | MGN | Correspondence to and from J. Garcia regarding preparing notices of appearances, motions pro hac vice and critical date chart. | 0.20 | 143.00 |
| 06/26/24 | MGN | Telephone conferences with J. Garcia regarding same. | 0.30 | 214.50 |
| 06/26/24 | MGN | Review key chart template and forward to J. Garcia for his use in creating a critical date chart. | 0.10 | 71.50 |
| 06/26/24 | MGN | Telephone conference with the committee once retained, to do list, open issues including hiring financial advisory. | 0.90 | 643.50 |
| 06/26/24 | MGN | Draft, review, and revise committee by-laws. | 0.70 | 500.50 |
| 06/26/24 | MGN | Correspondence to and from T. Falk regarding creating due diligence list of documents requested from the Debtors and lenders. | 0.20 | 143.00 |
| 06/26/24 | MGN | Telephone conference with T. Falk regarding same. | 0.40 | 286.00 |
| 06/26/24 | TNF | Analysis of document request letter for informal production | 0.10 | 43.00 |
| 06/26/24 | ETM | Multiple EMs/TCs with client/DRs counsel re initial post-appointment matters (1.9) and further review re open items for second day hearing (2.2) | 4.10 | 2,788.00 |
| 06/27/24 | JDD | Review of docket several first day motions (critical vendor, tax, insurance, utilities, employee wages/benefits, warehouse/shipping), disclosure statement and first day declaration for context in connection with such motions | 4.00 | 3,440.00 |
| 06/27/24 | MGN | Prepare for and attend meeting with the committee to choose Alvarez & Marsal as financial advisor and related committee issues. | 1.00 | 715.00 |
| 06/27/24 | MGN | Review, revise and file notices of appearances and motions pro | 0.20 | 143.00 |

161 North Clark, Suite 4200 ◆ Chicago, IL 60601 ◆ Phone: 312-876-7100 ◆ Fax: (312) 876-0288

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391790      Optio Rx LLC - Official Committee of Unsecured Creditors        Invoice       4363682
00006       Committee Matters                                                              Page: 2
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | hac vice. | | |
| 06/27/24 | MGN | Review, revise and finalize committee by-laws. | 0.30 | 214.50 |
| 06/27/24 | MGN | Review, revise and finalize committee contact list. | 0.20 | 143.00 |
| 06/27/24 | MGN | Correspondence to and from J. Garcia regarding creating critical date chart. | 0.10 | 71.50 |
| 06/27/24 | MGN | Correspondence to and from T. Falk regarding creating discovery list. | 0.20 | 143.00 |
| 06/27/24 | MGN | Correspondence to J. Demmy requesting that he summarize first day motions and orders entered by the court in preparation for upcoming committee post. | 0.10 | 71.50 |
| 06/27/24 | MGN | Correspondence to members of the committee enclosing contact list and by-laws. | 0.20 | 143.00 |
| 06/27/24 | MGN | Review, revise and finalize post to committee members regarding proposed cash management final order, critical vendor order and debtor-in-possession order. | 0.40 | 286.00 |
| 06/27/24 | JG | Draft pro hac vice motion for M. Novick | 0.20 | 90.00 |
| 06/27/24 | JG | Draft notice of appearance for Saul Ewing on behalf of Committee | 0.40 | 180.00 |
| 06/27/24 | JG | Draft pro hac vice motion for J. Garcia | 0.20 | 90.00 |
| 06/27/24 | JG | Draft critical date memo based on outstanding deadlines in case | 0.70 | 315.00 |
| 06/27/24 | ETM | Multiple EMs/TCs with MN/client/DRs counsel re initial committee matters and demands re same (1.9) and further review/drafting re pending first day matters (3.1) | 5.00 | 3,400.00 |
| 06/28/24 | JDD | Draft summary of certain first day motions for the Committee (critical vendor (DI 9), tax (DI 10), utilities (DI 11), insurance (DI 12), employee wage (DI 13), and shippers/warehouse (DI 16)) | 1.10 | 946.00 |
| 06/28/24 | MGN | Correspondence with J. Garcia regarding preparing and filing retention application. | 0.20 | 143.00 |
| 06/28/24 | MGN | Telephone conference with E. Miller and D. Carcikhoff, Debtor's counsel, discussing open first day motions including Cash Management, Critical Vendor and DIP Financing. | 0.50 | 357.50 |
| 06/28/24 | MGN | Correspondence to and from J. Demmy regarding summary of first day orders that were entered prior to appointment of Creditors Committee. | 0.20 | 143.00 |
| 06/28/24 | MGN | Review and revise Critical Vendor Final Order. | 0.50 | 357.50 |
| 06/28/24 | MGN | Review and revise Cash Management Final Order. | 0.50 | 357.50 |
| 06/28/24 | MGN | Multiple correspondence to E. Miller regarding revisions to Critical Vendor Final Order, Cash Management Final Order and | 0.50 | 357.50 |

| | | | | |
|---|---|---|---|---|
| 391790 | | Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice | 4363682 |
| 00006 | | Committee Matters | | Page: 3 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | DIP Final Order. | | |
| 06/28/24 | MGN | Review and revise Non-Disclosure Agreement. | 0.70 | 500.50 |
| 06/28/24 | MGN | Correspondence to and from C. Samis regarding updating committee list to include lead counsel for Aves Capital Management. | 0.10 | 71.50 |
| 06/28/24 | MGN | Review and revise Committee Contact List at the request of counsel for Aves Capital Management. | 0.20 | 143.00 |
| 06/28/24 | JG | Draft pro hac vice motion for T. Falk | 0.20 | 90.00 |
| 06/28/24 | JG | Review various correspondence w/ Committee re: retention, by-laws, and weekly agenda | 0.20 | 90.00 |
| 06/29/24 | MGN | Correspondence of By-Laws and NDA to committee members for review and execution. | 0.20 | 143.00 |
| 06/29/24 | TNF | Prepare pro hac vice admission for Turner Falk | 0.20 | 86.00 |
| 06/30/24 | MGN | Correspondence to and from E. Miller and M. Minuti regarding resignation of Aves Management from the Committee. | 0.10 | 71.50 |
| 06/30/24 | JG | Review various emails w/ Committee re: immediate action items in case | 0.30 | 135.00 |
| 07/01/24 | MGN | Review and revise Committee Contact List removing Aves Capital Management and circulating revised contact list to the Committee. | 0.20 | 143.00 |
| 07/01/24 | MGN | Correspondence to T. Falk on finalizing the informal discovery request list. | 0.20 | 143.00 |
| 07/01/24 | MGN | Draft and prepare committee post. | 0.90 | 643.50 |
| 07/01/24 | MGN | Correspondence to E. Miller enclosing committee post for his review. | 0.10 | 71.50 |
| 07/01/24 | MGN | Review and revise committee post and send to committee members in advance of status call. | 0.20 | 143.00 |
| 07/01/24 | TNF | Correspondence with E. Miller, M. Novick re: investigation document requests | 0.20 | 86.00 |
| 07/01/24 | TNF | Prepare document request list re: investigation | 1.10 | 473.00 |
| 07/02/24 | MGN | Prepare for and participate in conference call with committee members updating them on status of hearing, results of adversary litigation and upcoming issues. | 0.60 | 429.00 |
| 07/02/24 | MGN | Correspondence to B. Chipman, counsel to the Debtor, enclosing executed NDA and requesting access to the data room. | 0.20 | 143.00 |
| 07/02/24 | MGN | Correspondence to and from R. Newman regarding same. | 0.10 | 71.50 |
| 07/02/24 | MGN | Review critical date memo. | 0.20 | 143.00 |

| | | | | |
|---|---|---|---|---|
| 391790 | | Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice | 4363682 |
| 00006 | | Committee Matters | | Page: 4 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/24 | MGN | Correspondence to and from J. Garcia regarding revising critical date memo and obtaining information on all statutory deadlines to include in updated memo. | 0.10 | 71.50 |
| 07/02/24 | MGN | Correspondence to committee members scheduling weekly update call. | 0.10 | 71.50 |
| 07/02/24 | MGN | Correspondence to J. Lipshie, at U.S. Trustee's office, advising him of incorrect email address for committee member, G. Savino/Baybridge Pharmacy. | 0.10 | 71.50 |
| 07/02/24 | JG | Revise critical date memo based on new deadlines in case | 1.40 | 630.00 |
| 07/02/24 | ETM | Prepare for and attend all with UCC regarding status of case and pending issues | 0.60 | 408.00 |
| 07/03/24 | MGN | Telephone conference with E. Miller regarding dividing up responsibilities relating to administration of case including review of documents, critical date memorandum and updating the creditors committee contact list. | 0.60 | 429.00 |
| 07/03/24 | MGN | Multiple correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/03/24 | MGN | Correspondence to E. Miller, T. Falk, J. Garcia and N. Smargiassi to schedule a team call to discuss responsibilities moving forward. | 0.10 | 71.50 |
| 07/05/24 | SCR | Review and comment re: committee informal request to debtors for information and documentation | 0.40 | 304.00 |
| 07/05/24 | SCR | Attend meeting with E. Miller and M. Novick re: committee informal request to debtors for information and documentation | 0.40 | 304.00 |
| 07/05/24 | MGN | Correspondence to B. Chipman requesting fully executed NDA. | 0.10 | 71.50 |
| 07/06/24 | TNF | Analysis of W. Chipman correspondence re discovery requests | 0.10 | 43.00 |
| 07/08/24 | SCR | Review confidentiality agreement between debtors and committee | 0.20 | 152.00 |
| 07/08/24 | MGN | Correspondence to B. Chipman requesting fully executed NDA. | 0.10 | 71.50 |
| 07/08/24 | MGN | Correspondence to B. Chipman requesting access to the data room for committee counsel. | 0.20 | 143.00 |
| 07/08/24 | MGN | Telephone conference with E. Miller and team regarding weekly update and strategy. | 0.80 | 572.00 |
| 07/08/24 | MGN | Correspondence to N. Smargiassi regarding confirming dates in critical vendor memorandum. | 0.20 | 143.00 |
| 07/08/24 | JG | Conference call w/ E. Miller, M. Novick, T. Falk and N. Smargiassi re: case status and outstanding issues | 0.80 | 360.00 |
| 07/08/24 | JG | Review various docket items in case and update critical date memo re: same | 0.20 | 90.00 |
| 07/08/24 | NS | Meeting with E. Miller, M. Novick, T. Falk, J. Garcia re: committee workflow | 0.90 | 270.00 |

| 391790 | Optio Rx LLC - Official Committee of Unsecured Creditors | | Invoice | 4363682 |
|---|---|---|---|---|
| 00006 | Committee Matters | | | Page: 5 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/08/24 | TNF | Analysis of debtor NDA re: document production for review | 0.10 | 43.00 |
| 07/08/24 | TNF | Analysis of data room contents | 0.10 | 43.00 |
| 07/08/24 | TNF | Analysis of key dates and case deadlines | 0.10 | 43.00 |
| 07/08/24 | ETM | Prepare for and attend meeting with UCC team | 0.80 | 544.00 |
| 07/09/24 | SCR | Exchange emails with E. Miller, M. Novick, and R. Brooman re: obtaining and reviewing information and documentation provided by debtors in response to committee investigation requests | 0.20 | 152.00 |
| 07/09/24 | MGN | Correspondence to and from N. Smargiassi regarding updating and finalizing critical date memo and docket relevant dates. | 0.20 | 143.00 |
| 07/09/24 | MGN | Correspondence to and from G. Savino, committee chairperson, regarding updating his contact information for upcoming committee call. | 0.10 | 71.50 |
| 07/09/24 | MGN | Draft, review and revise committee agenda in preparation for conference call. | 0.20 | 143.00 |
| 07/09/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/09/24 | MGN | Correspondence to the committee enclosing agenda in preparation for upcoming committee call. | 0.20 | 143.00 |
| 07/09/24 | MGN | Prepare for and participate in committee call. | 0.90 | 643.50 |
| 07/09/24 | JG | Phone call w/ Committee, E. Miller, and M. Novick re: status of case and next steps | 0.90 | 405.00 |
| 07/09/24 | NS | Review critical date deadline memo prepared by J. Garcia | 1.00 | 300.00 |
| 07/09/24 | NS | Review and analyze first day declaration of LaFranco | 1.30 | 390.00 |
| 07/09/24 | NS | Email to M. Novick re: critical & deadlines memo | 0.10 | 30.00 |
| 07/09/24 | NS | Review email update from J. Garcia re: committee call | 0.10 | 30.00 |
| 07/09/24 | TNF | Meeting with A. Isenberg re: review strategy | 0.30 | 129.00 |
| 07/09/24 | TNF | Analysis of J. Garcia email re: committee discussion items | 0.10 | 43.00 |
| 07/09/24 | ETM | Prepare for and attend TC with Committee and counsel/FA | 2.20 | 1,496.00 |
| 07/10/24 | PM | Review and revise documents in accordance with the specific Court's Rules for this Court, and e-File on the online system of the United States Bankruptcy Court for the District of Delaware, Motion and Order for Admission Pro Hac Vice of Turner N. Falk, Esq. with all supporting documents on behalf of Official Committee of Unsecured Creditors of Optio Rx, LLC (DCDE-BK 24-bk-11188). | 0.60 | 180.00 |
| 07/10/24 | SCR | Telephone conference with M. Novick re: issues to be addressed during review of debtors' production to committee | 0.20 | 152.00 |

| | | | | |
|---|---|---|---|---|
| 391790 | | Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice | 4363682 |
| 00006 | | Committee Matters | | Page: 6 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/24 | AM | Finalize and electronically docket application for employment of firm as counsel for committee of unsecured creditors | 0.20 | 42.00 |
| 07/10/24 | MGN | Correspondence to and from R. Newman, financial advisor, regarding reviewing tax returns and financial statements in the data room. | 0.10 | 71.50 |
| 07/10/24 | TNF | Analysis of E. Miller email re: Board materials discovery | 0.10 | 43.00 |
| 07/10/24 | TNF | Prepare pro hac vice motion for Turner Falk | 0.20 | 86.00 |
| 07/10/24 | TNF | Correspondence with J. Fitzgerald re: UCC search parties and states | 0.40 | 172.00 |
| 07/11/24 | SCR | Review documentation produced by debtors | 0.80 | 608.00 |
| 07/11/24 | MGN | Review critical date memorandum. | 0.10 | 71.50 |
| 07/11/24 | MGN | Correspondence to J. Garcia regarding revisions to the critical date memorandum. | 0.10 | 71.50 |
| 07/11/24 | MGN | Correspondence to and from S. Fox, counsel to Bryan Henderson, regarding whether the committee thinks that there will be a carve out for unsecured creditors. | 0.10 | 71.50 |
| 07/11/24 | JG | Review various docket items set for August 1 hearing date in case and update critical date memo re: same | 0.50 | 225.00 |
| 07/12/24 | MGN | Review and summary of seller notes, subordination clauses and agreements with seller in notes. | 4.50 | 3,217.50 |
| 07/15/24 | SCR | Review and summarize select materials produced by debtors in response to committee request | 1.60 | 1,216.00 |
| 07/15/24 | MGN | Correspondence to and from E. Miller regarding revising document request and sending same to counsel to the Debtors and the Lenders. | 0.20 | 143.00 |
| 07/15/24 | MGN | Telephone conference with E. Miller, N. Smargiassi, T. Falk and J. Garcia regarding upcoming committee call, missing documents, disclosure statement  objection and issues relating thereto. | 0.70 | 500.50 |
| 07/15/24 | MGN | Review and revise informal document request to send to counsel to the Debtors and the Lenders. | 0.60 | 429.00 |
| 07/15/24 | MGN | Correspondence to E. Miller enclosing revised information document request. | 0.20 | 143.00 |
| 07/15/24 | JG | Conference call w/ E. Miller, M. Novick, T. Falk and N. Smargiassi re: case status and outstanding issues | 0.90 | 405.00 |
| 07/15/24 | NS | Meeting with E. Miller, M. Novick, and R. Newman re: committee review of documents | 0.80 | 240.00 |
| 07/15/24 | NS | Review seller note summary of M. Novick | 1.70 | 510.00 |
| 07/15/24 | NS | Email to M. Novick re: review of seller notes summary | 0.10 | 30.00 |

391790       Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice        4363682
00006        Committee Matters                                                                 Page: 7
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/24 | NS | Call with E. Miller, M. Novick, J. Garcia and T. Falk re: workflow | 0.90 | 270.00 |
| 07/15/24 | TNF | Analysis of M. Novick and S. Reingold correspondence re: insurance, supply contracts, data room documentation | 0.20 | 86.00 |
| 07/15/24 | TNF | Call with M. Novick re: analysis documents | 0.20 | 86.00 |
| 07/15/24 | TNF | Analysis of produced documents and preparation of additional document requests | 0.50 | 215.00 |
| 07/15/24 | ETM | Prepare for and attend meeting re UCC and next steps | 0.50 | 340.00 |
| 07/16/24 | MGN | Draft, review and revise agenda for committee call. | 0.30 | 214.50 |
| 07/16/24 | MGN | Correspondence to and from E. Miller regarding agenda. | 0.10 | 71.50 |
| 07/16/24 | MGN | Correspondence to and from R. Newman enclosing agenda for his review. | 0.10 | 71.50 |
| 07/16/24 | MGN | Draft correspondence to G. Savino and P. Altman enclosing agenda, spreadsheets, summaries of bankruptcy schedules and statement of financial affairs and projections in preparation for upcoming conference call with the committee. | 0.60 | 429.00 |
| 07/16/24 | MGN | Prepare and participate in committee call with G. Savino, P. Altman, R. Newman, E. Miller and J. Garcia. | 0.80 | 572.00 |
| 07/16/24 | JG | Phone call w/ Committee, E. Miller, and M. Novick re: status of case and next steps | 0.80 | 360.00 |
| 07/16/24 | ETM | Prepare for and attend TC with Committee | 1.20 | 816.00 |
| 07/17/24 | SCR | Review and analyze information produced by debtors in response to committee requests | 1.30 | 988.00 |
| 07/19/24 | MGN | Multiple correspondence to and from P. Altman regarding status of lenders post-confirmation of plan and issuance upon emergence. | 0.40 | 286.00 |
| 07/19/24 | MGN | Review committee by-laws and related issues in connection with preservation of litigation trust and non-release of third-parties. | 0.30 | 214.50 |
| 07/19/24 | MGN | Correspondence to E. Miller regarding same. | 0.10 | 71.50 |
| 07/19/24 | ETM | Various EMs with C'ee/MN re UCC matters | 0.20 | 136.00 |
| 07/22/24 | SCR | Review and analyze documentation produced by debtors in response to committee requests | 1.80 | 1,368.00 |
| 07/22/24 | MGN | Correspondence to and from M. Minuti requesting strategy conference regarding case, plan and disclosure statement. | 0.10 | 71.50 |
| 07/22/24 | MGN | Zoom conference with M. Minuti and E. Miller discussing strategy regarding case, plan and disclosure statement. | 0.60 | 429.00 |
| 07/22/24 | JG | Conference call w/ E. Miller, M. Novick, T. Falk and N. | 0.70 | 315.00 |

391790       Optio Rx LLC - Official Committee of Unsecured Creditors                    Invoice        4363682
00006        Committee Matters                                                                          Page: 8
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Smargiassi re: case status and outstanding issues | | |
| 07/22/24 | ETM | Prepare for and attend mtg with team re outstanding issues | 0.50 | 340.00 |
| 07/23/24 | AHI | Conference with E. Miller and M. Novick re: committee issues | 0.80 | 636.00 |
| 07/23/24 | MGN | Draft, review and revise agenda for committee call. | 0.30 | 214.50 |
| 07/23/24 | MGN | Correspondence to and from E. Miller regarding agenda. | 0.10 | 71.50 |
| 07/23/24 | MGN | Correspondence to and from R. Newman enclosing agenda for his review. | 0.10 | 71.50 |
| 07/23/24 | MGN | Draft correspondence to G. Savino and P. Altman enclosing agenda, spreadsheets, summaries of bankruptcy schedules and statement of financial affairs and projections in preparation for upcoming conference call with the committee. | 0.60 | 429.00 |
| 07/23/24 | MGN | Prepare and participate in committee call with G. Savino, P. Altman, R. Newman, E. Miller and J. Garcia. | 0.80 | 572.00 |
| 07/23/24 | MGN | Telephone conference with E. Miller and A. Isenberg discussing issues involving committee, plan, disclosure statement and related issues in preparation for upcoming committee call. | 0.60 | 429.00 |
| 07/23/24 | MGN | Draft agenda for upcoming committee call. | 0.20 | 143.00 |
| 07/23/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/23/24 | MGN | Correspondence to and from M. Freitas regarding appearing on committee call to discuss pharmacy license transfers and issues relating thereto. | 0.20 | 143.00 |
| 07/23/24 | MGN | Prepare for and participate in weekly committee call with P. Altman and G. Savino. | 1.00 | 715.00 |
| 07/23/24 | JG | Phone call w/ Committee, E. Miller, M. Novick, and T. Falk re: status of case and next steps | 1.30 | 585.00 |
| 07/23/24 | ETM | Prepare for and attend TC with UCC/MN/TF/JG/RN/MF re status of case | 1.90 | 1,292.00 |
| 07/26/24 | MGN | Review correspondence from E. Miller to P. Altman and G. Savino, committee members, regarding status of negotiations with Debtor and Lenders. | 0.20 | 143.00 |
| 07/26/24 | JG | Phone call w/ M. Novick re: outstanding Committee issues and next steps | 0.30 | 135.00 |
| 07/26/24 | ETM | TC with MN re latest update and EMs with c'ee re state of play | 0.50 | 340.00 |
| 07/27/24 | JG | Review docket items in case and update critical date memo | 0.30 | 135.00 |
| 07/27/24 | TNF | Analysis of E. Miller and G. Savino correspondence re: committee negotiating posture | 0.20 | 86.00 |
| 07/28/24 | TNF | Analysis of E. Miller, P. Altman, M. Novick correspondence re: | 0.10 | 43.00 |

391790   Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice      4363682
00006    Committee Matters                                                              Page: 9
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | individual unsecured creditor rights | | |
| 07/29/24 | SCR | Exchange emails with M. Novick and D. Lima re: downloading of data produced by debtors and uploading same to review platform | 0.20 | 152.00 |
| 07/29/24 | MGN | Correspondence to and from E. Miller regarding global settlement range. | 0.20 | 143.00 |
| 07/29/24 | MGN | Prepare for and participate in weekly committee team call discussing status of case, discussions with lenders and potential settlement. | 0.50 | 357.50 |
| 07/29/24 | JG | Conference call w/ E. Miller, M. Novick, T. Falk and N. Smargiassi re: case status and outstanding issues | 0.50 | 225.00 |
| 07/29/24 | NS | Call with E. Miller, M. Novick, T. Falk and J. Garcia re: committee negotiations | 0.50 | 150.00 |
| 07/29/24 | TNF | Call with E. Miller, J. Garcia, N. Smargiassi, M. Novick re committee negotiating posture | 0.50 | 215.00 |
| 07/29/24 | ETM | Further update EMs with committee re state of play | 0.50 | 340.00 |
| 07/30/24 | MGN | Review correspondence to and from E. Miller, Committee members, B. Chipman and S. Brown regarding potential settlement alternatives in connection with upcoming confirmation. | 0.30 | 214.50 |
| 07/30/24 | MGN | Correspondence to G. Savino and P. Altman requesting continuance of committee meeting until Lenders respond to settlement offer. | 0.10 | 71.50 |
| 07/30/24 | JG | Review filed pleadings in case and update critical date memo | 0.30 | 135.00 |
| 07/30/24 | ETM | EMs with MN/C'ee re next steps | 0.30 | 204.00 |
| 07/31/24 | AM | Finalize and electronically docket application for retention of financial advisor; email to attorneys | 0.20 | 42.00 |
| 07/31/24 | JG | Review and analyze interim compensation procedures re: Saul Ewing retention | 0.60 | 270.00 |
| 07/31/24 | JG | Review filed pleadings in case and update critical date memo | 0.50 | 225.00 |
| 07/31/24 | ETM | EMs with c'ee re state of play re discussions and next steps | 0.50 | 340.00 |

TOTAL HOURS   88.60

391790      Optio Rx LLC - Official Committee of Unsecured Creditors                    Invoice        4363682
00006       Committee Matters                                                           Page: 10
08/31/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| John D. Demmy | 5.10 | at | 860.00 | = | 4,386.00 |
| Turner N. Falk | 4.80 | at | 430.00 | = | 2,064.00 |
| Jorge Garcia | 12.20 | at | 450.00 | = | 5,490.00 |
| Adam H. Isenberg | 0.80 | at | 795.00 | = | 636.00 |
| Patricia Markey | 0.60 | at | 300.00 | = | 180.00 |
| Aida McLaughlin | 0.40 | at | 210.00 | = | 84.00 |
| Evan T. Miller | 18.80 | at | 680.00 | = | 12,784.00 |
| Michelle G. Novick | 31.40 | at | 715.00 | = | 22,451.00 |
| Steven C. Reingold | 7.10 | at | 760.00 | = | 5,396.00 |
| Nicholas Smargiassi | 7.40 | at | 300.00 | = | 2,220.00 |

CURRENT FEES        55,691.00

TOTAL AMOUNT OF THIS INVOICE        55,691.00



www.saul.com

| | |
|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number    4363683 |
| N/A - Committee N/A - Committee | Invoice Date    08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number    391790 |
| Northbrook, IL 60062 | Matter Number    00007 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/24 | MGN | Review correspondence to and from E. Miller and A. Isenberg regarding settlement between the senior secured lender and Aves Management. | 0.20 | 143.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Michelle G. Novick | 0.20 | at | 715.00 | = | 143.00 |
| | | | | CURRENT FEES | 143.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 143.00 |

161 North Clark, Suite 4200 ♦ Chicago, IL 60601 ♦ Phone: 312-876-7100 ♦ Fax: (312) 876-0288

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



www.saul.com

| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number | 4363684 |
|---|---|---|
| N/A - Committee N/A - Committee | Invoice Date | 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number | 391790 |
| Northbrook, IL 60062 | Matter Number | 00008 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/24 | MGN | Review correspondence from S. Reingold analyzing the employment agreements in the data room. | 0.10 | 71.50 |
| 07/19/24 | MGN | Correspondence to S. Reingold requesting his review of additional employment contracts uploaded to data room. | 0.10 | 71.50 |
| | | | TOTAL HOURS | 0.20 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Michelle G. Novick | 0.20 | at | 715.00 | = | 143.00 |
| | | | | CURRENT FEES | 143.00 |

TOTAL AMOUNT OF THIS INVOICE          143.00



www.saul.com

Optio Rx LLC - Official Committee of Unsecured Creditors
N/A - Committee N/A - Committee
3701 Commercial Avenue, Suite 14
Northbrook, IL 60062

| | |
|---|---|
| Invoice Number | 4363685 |
| Invoice Date | 08/31/24 |
| Client Number | 391790 |
| Matter Number | 00010 |

Re:   Fee / Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/27/24 | MGN | Correspondence to and from J. Garcia regarding finalizing Saul Ewing's retention application. | 0.20 | 143.00 |
| 06/27/24 | JG | Draft retention application for Saul Ewing | 1.30 | 585.00 |
| 06/28/24 | JG | Draft retention application for Saul Ewing | 2.30 | 1,035.00 |
| 07/01/24 | MBD | Telephone call with E. Miller and M. Novick re: retention application issues | 0.30 | 172.50 |
| 07/01/24 | MGN | Telephone conference with E. Miller and M. DiSabatino regarding finalizing conflict check prior to filing retention application. | 0.20 | 143.00 |
| 07/02/24 | MGN | Further review of conflict check and responses in connection with drafting Saul Ewing's retention application, multiple correspondence to P. Berger and M. Williams regarding same. | 0.80 | 572.00 |
| 07/02/24 | MGN | Review procedures memorandum relating to fee application. | 0.40 | 286.00 |
| 07/02/24 | MGN | Correspondence to and from J. Garcia regarding reviewing and summarizing same. | 0.10 | 71.50 |
| 07/02/24 | MGN | Review and revise disclosures in Saul Ewing's retention application. | 0.50 | 357.50 |
| 07/02/24 | MGN | Correspondence to P. Berger and M. Williams regarding finalizing conflict check in connection with filing Saul Ewing's retention application. | 0.10 | 71.50 |
| 07/02/24 | ETM | Multiple EMs regarding various retention issues/questions w/JG/MN | 1.00 | 680.00 |
| 07/03/24 | MGN | Review conflict spreadsheet, hits and modifications to the Affidavit of E. Miller in connection with Saul Ewing's retention. | 0.30 | 214.50 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors              Invoice      4363685
00010       Fee / Employment Applications (Saul Ewing)                                          Page: 2
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/03/24 | MGN | Telephone conference with P. Berger regarding same. | 0.20 | 143.00 |
| 07/03/24 | MGN | Multiple correspondence to and from P. Berger regarding same. | 0.20 | 143.00 |
| 07/03/24 | MGN | Telephone conference with J. Garcia regarding same. | 0.20 | 143.00 |
| 07/03/24 | MGN | Multiple correspondence to and from M. Williams regarding same. | 0.30 | 214.50 |
| 07/03/24 | MGN | Review and revise Affidavit of E. Miller in connection with filing Saul Ewing's retention application. | 0.40 | 286.00 |
| 07/03/24 | MGN | Continue finalizing conflict check in connection with Saul Ewing's retention application. | 0.30 | 214.50 |
| 07/03/24 | MGN | Follow-up telephone calls with M. Williams regarding same. | 0.20 | 143.00 |
| 07/03/24 | JG | Revise Saul Ewing retention application | 0.80 | 360.00 |
| 07/03/24 | JG | Phone call w/ M. Novick re: Saul Ewing retention application | 0.20 | 90.00 |
| 07/03/24 | ETM | Further EMs with MN/PB re retention app issues (0.4) and review/revise app re same (0.4) | 0.80 | 544.00 |
| 07/09/24 | MGN | Correspondence to J. Garcia regarding sending final retention application and declaration to E Miller to finalize. | 0.10 | 71.50 |
| 07/09/24 | MGN | Review revised retention application in preparation for filing same and finalize conflict check for disinterestedness affidavit. | 0.30 | 214.50 |
| 07/09/24 | MGN | Correspondence to E. Miller regarding finalizing same and sending to G. Savino for execution. | 0.20 | 143.00 |
| 07/09/24 | MGN | Correspondence to and from G. Savino regarding filing retention application. | 0.10 | 71.50 |
| 07/09/24 | JG | Revise Saul Ewing retention application | 0.90 | 405.00 |
| 07/10/24 | MGN | Multiple correspondence to and from J. Garcia regarding finalizing and filing Saul Ewing's Retention Application and filing same for Alvarez & Marsal, the Committee's financial advisors. | 0.30 | 214.50 |
| 07/10/24 | JG | Finalize and file Saul Ewing retention application | 0.60 | 270.00 |
| 07/10/24 | JG | Finalize and file Saul Ewing retention application | 0.50 | 225.00 |
| 07/10/24 | ETM | Review/Ems re retention issues | 0.20 | 136.00 |
| 07/17/24 | MGN | Review issues relating to committee counsel's retention and update affidavit of disinterestedness. | 0.20 | 143.00 |
| 07/17/24 | JG | Draft supplemental declaration of E. Miller in support of Saul Ewing retention | 2.30 | 1,035.00 |
| 07/17/24 | JG | Correspondence w/ E. Miller re: supplemental declaration in support of Saul Ewing retention | 0.20 | 90.00 |

| 391790 | Optio Rx LLC - Official Committee of Unsecured Creditors | | Invoice | 4363685 |
|---|---|---|---|---|
| 00010 | Fee / Employment Applications (Saul Ewing) | | | Page: 3 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/24 | ETM | Review UST comments and EMs with MM/MN re same | 0.40 | 272.00 |
| 07/18/24 | MGN | Correspondence to and from J. Garcia regarding revising declaration pursuant to U.S. Trustee's requests. | 0.10 | 71.50 |
| 07/18/24 | MGN | Review and revise declaration of E. Miller. | 0.50 | 357.50 |
| 07/18/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.20 | 143.00 |
| 07/18/24 | MGN | Correspondence to J. Garcia regarding revisions to E. Miller's Declaration. | 0.10 | 71.50 |
| 07/18/24 | MGN | Correspondence to and from M. Minuti enclosing Supplemental Declaration of E. Miller for his review and approval regarding same. | 0.20 | 143.00 |
| 07/18/24 | JG | Draft supplemental declaration of Evan T. Miller re: Saul Ewing retention application | 2.10 | 945.00 |
| 07/18/24 | JG | Revise supplemental declaration of Evan T. Miller re: Saul Ewing retention application | 0.30 | 135.00 |
| 07/18/24 | JG | Finalize draft of supplemental declaration of E. Miller in support of Saul Ewing retention | 0.40 | 180.00 |
| 07/18/24 | JG | Further revise supplemental declaration of E. Miller in support of Saul Ewing retention | 0.60 | 270.00 |
| 07/18/24 | ETM | Final review/revisions to supplemental dec and EMs with MM/MN/JG re same | 0.50 | 340.00 |
| 07/22/24 | REW | Revise and finalize supplemental declaration of Evan Miller | 0.10 | 28.50 |
| 07/22/24 | REW | .pdf and electronic docketing of supplemental declaration of Evan Miller | 0.20 | 57.00 |
| 07/22/24 | MGN | Finalize Supplemental Declaration of E. Miller and forward same to him for filing. | 0.20 | 143.00 |
| 07/22/24 | ETM | Final EMs re supp dec with RW/MN | 0.20 | 136.00 |
| 07/23/24 | JG | Draft certification of counsel re: revisions to order granting approval of Saul Ewing retention based on feedback from US Trustee | 1.40 | 630.00 |
| 07/23/24 | JG | Correspondence w/ US Trustee re: certification of counsel for revisions made to Saul Ewing retention | 0.20 | 90.00 |
| 07/23/24 | JG | Revise certification of counsel for order approving Saul Ewing retention based on E. Miller feedback | 0.30 | 135.00 |
| 07/24/24 | ETM | EMs with UST/Mn/JG re retention query | 0.10 | 68.00 |
| 07/25/24 | REW | Revise and finalize certification of counsel and revised order approving Saul Ewing's retention application | 0.20 | 57.00 |
| 07/25/24 | REW | .pdf and electronic docketing of certification of counsel and revised order approving Saul Ewing's retention application | 0.20 | 57.00 |

| | | | | |
|---|---|---|---|---|
| 391790 | Optio Rx LLC - Official Committee of Unsecured Creditors | | Invoice | 4363685 |
| 00010 | Fee / Employment Applications (Saul Ewing) | | | Page: 4 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/25/24 | REW | Prepare final order approving Saul Ewing's retention application and upload to the Court | 0.10 | 28.50 |
| 07/31/24 | MGN | Multiple correspondence to and from J. Garcia regarding summarizing procedures to submit fee applications, timing and related issues. | 0.30 | 214.50 |
| | | TOTAL HOURS | 25.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.30 | at | 575.00 | = | 172.50 |
| Jorge Garcia | 14.40 | at | 450.00 | = | 6,480.00 |
| Evan T. Miller | 3.20 | at | 680.00 | = | 2,176.00 |
| Michelle G. Novick | 7.20 | at | 715.00 | = | 5,148.00 |
| Robyn E. Warren | 0.80 | at | 285.00 | = | 228.00 |
| | | | CURRENT FEES | | 14,204.50 |

TOTAL AMOUNT OF THIS INVOICE          14,204.50



www.saul.com

| | | | | |
|---|---|---|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | | | Invoice Number | 4363686 |
| N/A - Committee N/A - Committee | | | Invoice Date | 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | | | Client Number | 391790 |
| Northbrook, IL 60062 | | | Matter Number | 00011 |

Re:   Fee / Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/24 | MGN | Correspondence to and from M. Brouwer, committee's financial advisor, regarding parties searched for conflict purposes. | 0.10 | 71.50 |
| 07/10/24 | MGN | Correspondence to and from J. Garcia regarding same. | 0.10 | 71.50 |
| 07/10/24 | JG | Correspondence w/ Alvarez and Marsal re: A&M retention application | 0.20 | 90.00 |
| 07/10/24 | TNF | Analysis of timekeeping and compensation procedures for professionals | 0.30 | 129.00 |
| 07/29/24 | MGN | Correspondence to and from R. Newman regarding reviewing and filing retention application for Alvarez & Marsal. | 0.20 | 143.00 |
| 07/29/24 | MGN | Correspondence to and from J. Garcia regarding same. | 0.10 | 71.50 |
| 07/30/24 | MGN | Review and revise Retention Application for Alvarez & Marsal. | 0.40 | 286.00 |
| 07/30/24 | MGN | Correspondence to R. Newman regarding A&M's Retention Application. | 0.10 | 71.50 |
| 07/30/24 | MGN | Correspondence to and from J. Garcia regarding A&M's Retention Application. | 0.10 | 71.50 |
| 07/30/24 | JG | Review and revise Alvarez and Marsal fee application in preparation for filing | 1.60 | 720.00 |
| 07/31/24 | MGN | Correspondence to and from J. Garcia regarding filing retention application for Alvarez & Marsal. | 0.10 | 71.50 |
| 07/31/24 | MGN | Correspondence to R. Newman enclosing filed retention application for Alvarez & Marsal. | 0.10 | 71.50 |
| 07/31/24 | JG | Finalize Alvarez and Marsal fee application and file same | 0.30 | 135.00 |
| 07/31/24 | JG | Correspondence w/ client re: Alvarez and Marsal retention | 0.20 | 90.00 |

| | | | | |
|---|---|---|---|---|
| 391790 | Optio Rx LLC - Official Committee of Unsecured Creditors | | Invoice | 4363686 |
| 00011 | Fee / Employment Applications (Other Professionals) | | | Page: 2 |
| 08/31/24 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | application | | |

TOTAL HOURS    3.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.30 | at | 430.00 | = | 129.00 |
| Jorge Garcia | 2.30 | at | 450.00 | = | 1,035.00 |
| Michelle G. Novick | 1.30 | at | 715.00 | = | 929.50 |

CURRENT FEES    2,093.50

TOTAL AMOUNT OF THIS INVOICE    2,093.50

www.saul.com

| | | |
|---|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number | 4363687 |
| N/A - Committee N/A - Committee | Invoice Date | 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number | 391790 |
| Northbrook, IL 60062 | Matter Number | 00012 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/24 | AHI | Conference with E. Miller re: DIP loan issues | 0.40 | 318.00 |
| 06/26/24 | MGN | Correspondence to T. Falk enclosing proposed DIP Order. | 0.10 | 71.50 |
| 06/26/24 | TNF | Analysis of DIP order terms and issues | 0.40 | 172.00 |
| 06/26/24 | TNF | Email to M. Novick and E. Miller re: DIP loan issues | 0.40 | 172.00 |
| 06/26/24 | TNF | Analysis of DIP motion, proposed final DIP order | 0.80 | 344.00 |
| 06/26/24 | TNF | Analysis of first day declaration re: capital structure | 0.50 | 215.00 |
| 06/27/24 | JDD | E-mails from and to E. Miller re: DIP financing/adequate protection issues | 0.20 | 172.00 |
| 06/27/24 | JDD | Review of proposed final DIP order re: financing/adequate protection issues | 0.20 | 172.00 |
| 06/27/24 | MGN | Telephone conference with T. Falk regarding drafting and revising Objection to DIP Final Order. | 0.30 | 214.50 |
| 06/27/24 | MGN | Multiple correspondence to and from T. Falk regarding drafting Objection to DIP Final Order. | 0.20 | 143.00 |
| 06/27/24 | TNF | Analysis of E. Miller email re DIP final order | 0.10 | 43.00 |
| 06/27/24 | TNF | Analysis of E. Miller and M. Novick correspondence re: DIP issues | 0.20 | 86.00 |
| 06/27/24 | TNF | Analysis of unmatured interest issues | 0.20 | 86.00 |
| 06/27/24 | TNF | Prepare witness and exhibit list for Final DIP hearing | 0.30 | 129.00 |
| 06/27/24 | TNF | Call with M. Novick re: DIP Objection | 0.20 | 86.00 |

391790    Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice    4363687
00012     Financing and Cash Collateral                                              Page: 2
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/24 | TNF | Prepar DIP objection | 4.70 | 2,021.00 |
| 06/28/24 | MGN | Multiple correspondence regarding revisions to the DIP Final Order. | 0.40 | 286.00 |
| 06/28/24 | MGN | Review and revise Objection to DIP Final Order. | 0.70 | 500.50 |
| 06/28/24 | MGN | Correspondence to M. Sarna, counsel for the lender, inquiring as to scheduling a call to discuss issues with the Final DIP Order. | 0.20 | 143.00 |
| 06/28/24 | ETM | Further review re open first day and procedural matters and research re same (3.1) and review/revise/draft objection to DIP (3.1) and multiple EMs/TCs with MN/TF/client/debtors counsel re same (1.8) | 7.90 | 5,372.00 |
| 06/29/24 | REW | Revise and finalize objection to DIP motion and draft certificate of service | 0.60 | 171.00 |
| 06/29/24 | REW | .pdf, electronic docketing and service of DIP order | 0.30 | 85.50 |
| 06/29/24 | MGN | Correspondence to and from E. Miller regarding revising and filing Objection to DIP Final Order. | 0.20 | 143.00 |
| 06/29/24 | MGN | Review and revise Objection to DIP Final Order. | 0.30 | 214.50 |
| 06/29/24 | MGN | Correspondence to G. Savino requesting his approval to file Objection. | 0.10 | 71.50 |
| 06/29/24 | MGN | Telephone conference with G. Savino regarding same. | 0.20 | 143.00 |
| 06/29/24 | MGN | Follow-up correspondence to E. Miller regarding filing Objection to DIP Final Order. | 0.10 | 71.50 |
| 06/29/24 | MGN | Correspondence to R. Warren advising her to file Objection. | 0.10 | 71.50 |
| 06/29/24 | MGN | Correspondence to and from Skin Medicinal's counsel regarding zoom information for upcoming depositions. | 0.10 | 71.50 |
| 06/29/24 | TNF | Review and revision of DIP objection | 1.10 | 473.00 |
| 06/29/24 | ETM | Final research/review/revision to DIP objection/witness list (3.9) and multiple EMs with client/MN/TF/RW/DRs counsel re same and next steps re hearing (0.6); prepare for contested second day hearing argument (2.9) | 7.40 | 5,032.00 |
| 06/30/24 | MGN | Telephone conference with E. Miller and B. Chipman, counsel to the Debtor, reviewing issues with DIP Final Order and negotiations involving same. | 0.50 | 357.50 |
| 06/30/24 | MGN | Review issues relating to the lenders taking a lien on avoidance actions. | 0.20 | 143.00 |
| 06/30/24 | MGN | Telephone conference with E. Miller and R. Newman, Financial Advisor, discussing proposed budget, interest payment, adequate protection payments, liens on avoidance actions and related issues in the DIP Final Order. | 0.50 | 357.50 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice        4363687
00012       Financing and Cash Collateral                                                    Page: 3
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/24 | MGN | Review additional modifications to the DIP Final Order. | 0.60 | 429.00 |
| 06/30/24 | MGN | Review interest calculation received from the lenders. | 0.20 | 143.00 |
| 06/30/24 | MGN | Follow-up correspondence with E. Miller and R. Newman regarding interest payment, revised budget and hearing on entry of final DIP Order. | 0.20 | 143.00 |
| 06/30/24 | MGN | Correspondence to G. Savino regarding Final DIP Order and execution of NDA and By-Laws. | 0.10 | 71.50 |
| 06/30/24 | ETM | Further review/prep for contested second day hearing and open issues re same (5.2); multiple EMs/TCs with MN/TF/JG/debtors' counsel/DIP Lenders counsel re open issues and discussions re same (2.5) | 7.70 | 5,236.00 |
| 07/01/24 | AHI | Email exchange with E. Miller re: DIP order | 0.20 | 159.00 |
| 07/01/24 | MGN | Correspondence to and from E. Miller regarding diminution in value argument in connection with upcoming hearing on entry of final DIP Order. | 0.10 | 71.50 |
| 07/01/24 | MGN | Telephone conference with E. Miller regarding upcoming hearing on entry of Final DIP Order, oral argument and related issues. | 0.40 | 286.00 |
| 07/01/24 | MGN | Prepare for oral argument on entry of Final DIP Order. | 0.50 | 357.50 |
| 07/01/24 | MGN | Telephone conference with S. Brown, lenders' counsel, regarding same. | 0.30 | 214.50 |
| 07/01/24 | MGN | Finalize final DIP Order. | 0.50 | 357.50 |
| 07/01/24 | ETM | Prepare for and attend hearing re DIP financing | 6.00 | 4,080.00 |
| 07/01/24 | ETM | Multiple EMs/TCs with MN/JG/client/DIP lender/DRs re status of DIP order and review/revise same | 1.90 | 1,292.00 |
| 07/05/24 | AHI | Email exchange with T. Falk re: loan and collateral review | 0.20 | 159.00 |
| 07/08/24 | JDD | Review docket re: case status and final DIP order | 0.40 | 344.00 |
| 07/10/24 | AHI | Analysis of strategic issues re: loan and collateral review | 0.30 | 238.50 |
| 07/10/24 | AHI | Email to E. Miller re: RSA issues | 0.10 | 79.50 |
| 07/18/24 | MGN | Correspondence to and from E. Miller regarding contacting S. Brown, counsel to the Lenders, regarding missing documents and lien review. | 0.10 | 71.50 |
| 07/18/24 | MGN | Telephone call to and from S. Brown regarding same. | 0.10 | 71.50 |

|  |  | TOTAL HOURS | 50.00 | |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors                Invoice        4363687
00012       Financing and Cash Collateral                                                          Page: 4
08/31/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| John D. Demmy | 0.80 | at | 860.00 | = | 688.00 |
| Turner N. Falk | 8.90 | at | 430.00 | = | 3,827.00 |
| Adam H. Isenberg | 1.20 | at | 795.00 | = | 954.00 |
| Evan T. Miller | 30.90 | at | 680.00 | = | 21,012.00 |
| Michelle G. Novick | 7.30 | at | 715.00 | = | 5,219.50 |
| Robyn E. Warren | 0.90 | at | 285.00 | = | 256.50 |

CURRENT FEES   31,957.00

TOTAL AMOUNT OF THIS INVOICE   31,957.00



www.saul.com

| | | |
|---|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number | 4363688 |
| N/A - Committee N/A - Committee | Invoice Date | 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number | 391790 |
| Northbrook, IL 60062 | Matter Number | 00013 |

Re:   Lien Review

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/26/24 | TNF | Prepare document requests for lien review | 0.80 | 344.00 |
| 06/26/24 | TNF | Call with M. Novick re: lien review process | 0.20 | 86.00 |
| 06/27/24 | TNF | Email to M. Novick re lien review and investigation document requests | 0.10 | 43.00 |
| 07/03/24 | AHI | Email exchange with M. Novick re: loan and collateral review | 0.10 | 79.50 |
| 07/03/24 | MGN | Correspondence to T. Falk regarding lien review and timing to complete same. | 0.20 | 143.00 |
| 07/03/24 | MGN | Correspondence to and from A. Isenberg regarding same. | 0.20 | 143.00 |
| 07/03/24 | TNF | Analysis of M. Novick and A. Isenberg correspondence re lien documents | 0.20 | 86.00 |
| 07/03/24 | ETM | EMs/TC with MN/TF re lien review issues and next steps re same | 0.30 | 204.00 |
| 07/05/24 | MGN | Correspondence to and from A. Isenberg and T. Falk regarding lien review and receipt of documents from the debtors. | 0.10 | 71.50 |
| 07/05/24 | MGN | Correspondence to and from E. Miller and S. Reingold regarding requesting documents in connection with lien review. | 0.30 | 214.50 |
| 07/05/24 | MGN | Telephone conference with E. Miller and S. Reingold regarding requesting documents in connection with lien review. | 0.50 | 357.50 |
| 07/05/24 | TNF | Analysis of M Novick email re lien review workflow | 0.10 | 43.00 |
| 07/05/24 | TNF | Analysis of A. Isenberg email re: finance issues in secured creditor claim review | 0.10 | 43.00 |
| 07/05/24 | TNF | Analysis of M Novick email re lien review documents | 0.10 | 43.00 |

161 North Clark, Suite 4200 ♦ Chicago, IL 60601 ♦ Phone: 312-876-7100 ♦ Fax: (312) 876-0288

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

391790     Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice      4363688
00013      Lien Review                                                                    Page: 2
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/05/24 | TNF | Correspondence with A. Isenberg re: lien review scope | 0.20 | 86.00 |
| 07/08/24 | TNF | Meeting with M. Novick, E. Miller, J. Garcia, N. Smargiassi re: lien review workflow, case issues and interaction with plan/challenge period strategy | 0.80 | 344.00 |
| 07/09/24 | AHI | Analysis of strategic issues re: loan and collateral review | 0.20 | 159.00 |
| 07/09/24 | MGN | Correspondence to and from T. Falk regarding obtaining documents for lien review. | 0.10 | 71.50 |
| 07/09/24 | TNF | Analysis of E. Miller email re: board minutes and lender control issues | 0.10 | 43.00 |
| 07/10/24 | JRF | Order UCC searches; e-mail re: same | 0.20 | 66.00 |
| 07/10/24 | MGN | Telephone conference with T. Falk regarding lien review, additional documents needed and ordering UCC searches, informal discovery requests and review documents in the data room. | 0.50 | 357.50 |
| 07/10/24 | MGN | Telephone conference with E. Miller regarding same and review of unsecured notes uploaded to the data room. | 0.20 | 143.00 |
| 07/10/24 | MGN | Initial review of unsecured seller note. | 0.60 | 429.00 |
| 07/10/24 | TNF | Prepare document request letter for lender | 0.40 | 172.00 |
| 07/10/24 | TNF | Meeting with A. Isenberg re: lien review | 0.30 | 129.00 |
| 07/10/24 | TNF | Call with M. Novick re: lien review strategy and workflow | 0.30 | 129.00 |
| 07/10/24 | TNF | Prepare document request letter from lenders/managers | 0.40 | 172.00 |
| 07/12/24 | TNF | Analysis of credit agreement, UCC-1s re: lien perfection | 4.70 | 2,021.00 |
| 07/13/24 | MGN | Review and summary of seller notes, subordination clauses and agreements with seller in notes. | 2.50 | 1,787.50 |
| 07/14/24 | MGN | Correspondence to N. Smargiassi requesting his review of summary of seller notes. | 0.20 | 143.00 |
| 07/15/24 | JRF | Follow-up on UCC searches; e-mail re: same | 0.10 | 33.00 |
| 07/15/24 | JRF | E-mail UCC search to T. Falk | 0.10 | 33.00 |
| 07/15/24 | MGN | Telephone conference with T. Falk regarding lien review and subordination of seller note issues. | 0.50 | 357.50 |
| 07/15/24 | MGN | Follow-up telephone conference with T. Falk regarding lien review issues. | 0.40 | 286.00 |
| 07/15/24 | TNF | Analysis of vendor supply contracts re: lien potential | 0.30 | 129.00 |
| 07/15/24 | TNF | Correspondence with E. Miller re: data room documents for lien review | 0.20 | 86.00 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors        Invoice      4363688
00013       Lien Review                                                                  Page: 3
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/15/24 | ETM | EMs with TF/MN re status of lien review and next steps re same | 0.30 | 204.00 |
| 07/16/24 | MGN | Review and summarize seller notes and forward same to E. Miller and T. Falk. | 0.40 | 286.00 |
| 07/16/24 | MGN | Follow-up correspondence to and from T. Falk regarding Revaluation Agreement and First Amendment to Baybridge Pharmacy note. | 0.20 | 143.00 |
| 07/16/24 | MGN | Correspondence to G. Savino requesting copy of original Baybridge Pharmacy note. | 0.20 | 143.00 |
| 07/16/24 | MGN | Review audited financials received from R. Newman regarding seller notes. | 0.10 | 71.50 |
| 07/16/24 | MGN | Correspondence to and from R. Newman regarding same and enclosing seller note summary for his review. | 0.10 | 71.50 |
| 07/16/24 | MGN | Review informal document list in connection with loan review. | 0.40 | 286.00 |
| 07/16/24 | MGN | Correspondence to E. Miller regarding same. | 0.10 | 71.50 |
| 07/16/24 | TNF | Meeting with A. Isenberg re: lien review and potential avoidance strategy | 0.20 | 86.00 |
| 07/16/24 | TNF | Analysis of UCC-1 search re: lien perfection | 0.90 | 387.00 |
| 07/17/24 | MGN | Correspondence to and from E. Miller regarding missing documents from lender in connection with Committee's lien review and forwarding same to S. Brown, counsel to the Lenders. | 0.10 | 71.50 |
| 07/17/24 | MGN | Correspondence to B. Chipman, counsel to the Debtors, enclosing second letter requesting additional documents needed for committee's lien review. | 0.30 | 214.50 |
| 07/18/24 | MGN | Telephone conference with S. Brown, counsel to the Lender, discussing extension of the lenders producing documents to the data room and issues relating thereto. | 0.30 | 214.50 |
| 07/18/24 | MGN | Telephone conference with E. Miler regarding same. | 0.20 | 143.00 |
| 07/18/24 | MGN | Review loan documents in the data room. | 0.20 | 143.00 |
| 07/18/24 | MGN | Correspondence to T. Falk regarding same. | 0.10 | 71.50 |
| 07/18/24 | MGN | Correspondence to and from S. Brown regarding scheduling follow-up discussion regarding lien review and populating loan documents in the data room. | 0.10 | 71.50 |
| 07/18/24 | MGN | Correspondence to B. Chipman enclosing Baybridge seller note to input into the data room. | 0.10 | 71.50 |
| 07/18/24 | MGN | Correspondence to S. Brown, J. Knox and M. Sarna scheduling a meeting to discuss case. | 0.10 | 71.50 |
| 07/19/24 | MGN | Telephone conference with S. Brown, J. Knox, M. Sarna and E. Miller discussing lien issues and potential settlement between | 0.70 | 500.50 |

391790    Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice      4363688
00013     Lien Review                                                                     Page: 4
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | committee and secured lenders. | | |
| 07/19/24 | MGN | Follow-up correspondence to S. Brown, J. Knox and M. Sarna inquiring as to receipt of share drive with loan documents and issues relating thereto. | 0.20 | 143.00 |
| 07/19/24 | TNF | Analysis of lien perfection issues re: name mismatch and PMSI | 1.30 | 559.00 |
| 07/19/24 | TNF | Correspondence with J. Knox re: document production from lender | 0.10 | 43.00 |
| 07/19/24 | TNF | Analysis of J. Know correspondence re: document production from lender | 0.10 | 43.00 |
| 07/19/24 | TNF | Call with M. Novick re: lien status and negotiation posture | 0.80 | 344.00 |
| 07/19/24 | ETM | Further EMs re lien docs and review same | 0.40 | 272.00 |
| 07/20/24 | TNF | Analysis of documents in DLA Piper's production | 0.20 | 86.00 |
| 07/22/24 | MGN | Telephone conference with T. Falk regarding results of lien review. | 0.60 | 429.00 |
| 07/22/24 | MGN | Review correspondence to and from R. Newman and T. Falk regarding same. | 0.10 | 71.50 |
| 07/22/24 | TNF | Correspondence with R. Newman re: lease intrinsic value | 0.20 | 86.00 |
| 07/22/24 | TNF | Correspondence with R. Newman re: lease valuations | 0.10 | 43.00 |
| 07/22/24 | TNF | Correspondence with R. Newman re: lease encumbrances | 0.10 | 43.00 |
| 07/22/24 | TNF | Analysis of security documents | 1.30 | 559.00 |
| 07/22/24 | ETM | EMs with RN/MN/TF re unencumbered asset query and review supporting info for same | 0.80 | 544.00 |
| 07/23/24 | AHI | Email from M. Novick re: lien review | 0.10 | 79.50 |
| 07/23/24 | SCR | Attention to review of additional documents produced by debtors | 0.40 | 304.00 |
| 07/23/24 | MGN | Review preliminary lien review from T. Falk in preparation for upcoming call with creditors committee (.2); correspondence to A. Isenberg regarding same (.2); follow-up correspondence to and from E. Miller and T. Falk regarding missing DACAS (.2) | 0.60 | 429.00 |
| 07/23/24 | TNF | Correspondence with M. Novick and E. Miller re: lien status | 0.30 | 129.00 |
| 07/23/24 | TNF | Analysis of lien perfection issues re: bank accounts, lapsed status | 2.10 | 903.00 |
| 07/23/24 | TNF | Presentation to committee members re: lien review | 1.00 | 430.00 |
| 07/23/24 | TNF | Correspondence with E. Miller re: deposit account coverage | 0.10 | 43.00 |
| 07/23/24 | TNF | Correspondence with M. Novick re: deposit accounts | 0.10 | 43.00 |

391790       Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice        4363688
00013        Lien Review                                                                      Page: 5
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/24 | ETM | Review analysis and EMs with TF/MN re same | 0.30 | 204.00 |
| 07/24/24 | MGN | Telephone conference with E. Miller, S. Brown and J. Knox regarding lien review, issues relating thereto and potential global resolution. | 0.50 | 357.50 |
| 07/24/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/24/24 | TNF | Correspondence with W. Chipman re: DACAs | 0.20 | 86.00 |
| 07/24/24 | TNF | Correspondence with S. Brown re: DACAs | 0.10 | 43.00 |
| 07/24/24 | TNF | Correspondence with W. Chipman re: deposit account controls | 0.20 | 86.00 |
| 07/24/24 | TNF | Correspondence with E. Miller re: deposit accounts | 0.10 | 43.00 |
| 07/26/24 | MGN | Multiple correspondence to and from E. Miller and T. Falk regarding potential cash available from unlined deposit accounts. | 0.40 | 286.00 |
| 07/26/24 | MGN | Telephone conferences with E. Miller and T. Falk regarding issues with DACAs and potential resolution of case. | 0.80 | 572.00 |
| 07/26/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.20 | 143.00 |
| 07/26/24 | TNF | Correspondence with E. Miller and M. Novick re: deposit perfection issues | 0.30 | 129.00 |
| 07/26/24 | TNF | Call with E. Miller, M. Novick re: deposit account issues | 0.60 | 258.00 |
| 07/26/24 | TNF | Analysis of deposit accounts subject to control | 0.20 | 86.00 |
| 07/26/24 | ETM | Multiple EMs with TF/MN re lien review status and next steps | 0.40 | 272.00 |
| 07/28/24 | MGN | Review correspondence to and from R. Newman regarding potential leasehold interest value. | 0.10 | 71.50 |
| 07/28/24 | MGN | Review correspondence from E. Miller regarding same. | 0.10 | 71.50 |
| 07/28/24 | ETM | Review analysis re unencumbered assets | 0.20 | 136.00 |
| 07/29/24 | MGN | Review lease spreadsheet and potential value relating to unencumbered leasehold interests. | 0.30 | 214.50 |
| 07/29/24 | MGN | Telephone conference with T. Falk regarding same. | 0.20 | 143.00 |
| 07/29/24 | MGN | Schedule a conference call with R. Newman, E. Miller and T. Falk to discuss potential value relating to unencumbered leasehold interests and circulate lease summary in preparation for upcoming call. | 0.20 | 143.00 |
| 07/29/24 | MGN | Prepare and participate in conference call with R. Newman, E. Miller and T. Falk to discuss potential value relating to the creditors committee relating to unencumbered leasehold interests. | 0.50 | 357.50 |
| 07/29/24 | MGN | Review proposed correspondence to S. Brown regarding value of unencumbered leasehold interests. | 0.20 | 143.00 |

391790     Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice      4363688
00013      Lien Review                                                                    Page: 6
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/29/24 | TNF | Analysis of lease intrinsic value calculation and correspondence with E. Miller and M. Novick re: same | 0.60 | 258.00 |
| 07/29/24 | TNF | Call with M. Novick re: valuation of unencumbered assets | 0.10 | 43.00 |
| 07/29/24 | ETM | Compile/EM lien review issues to SB and EMs/TC with MN/RN re same | 0.70 | 476.00 |
| 07/30/24 | MGN | Research Saul Ewing's fees incurred to date in connection with potential settlement with Lenders. | 0.20 | 143.00 |
| 07/30/24 | MGN | Correspondence to and from R. Newman regarding A&M's fees incurred to date. | 0.10 | 71.50 |
| 07/30/24 | MGN | Correspondence to J. Knox advising of same. | 0.10 | 71.50 |

TOTAL HOURS     40.70

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 20.60 | at | 430.00 | = | 8,858.00 |
| Jennifer R. Fitzgerald | 0.40 | at | 330.00 | = | 132.00 |
| Adam H. Isenberg | 0.40 | at | 795.00 | = | 318.00 |
| Evan T. Miller | 3.40 | at | 680.00 | = | 2,312.00 |
| Michelle G. Novick | 15.50 | at | 715.00 | = | 11,082.50 |
| Steven C. Reingold | 0.40 | at | 760.00 | = | 304.00 |

CURRENT FEES     23,006.50

TOTAL AMOUNT OF THIS INVOICE     23,006.50



www.saul.com

Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice Number       4363689
N/A - Committee N/A - Committee                                   Invoice Date         08/31/24
3701 Commercial Avenue, Suite 14                                  Client Number          391790
Northbrook, IL 60062                                              Matter Number           00014

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/24 | MGN | Telephone conference with S. Reingold regarding Skin Medicinal litigation. | 0.20 | 143.00 |
| 06/27/24 | MGN | Attend hearing before Judge Horan on Skin Medicinal's request for discovery in connection with upcoming TRO hearing. | 0.70 | 500.50 |
| 06/28/24 | MGN | Correspondence to B. Chipman enclosing revisions to Non-Disclosure Agreement and entering same prior to start of Skin Medicinal depositions. | 0.20 | 143.00 |
| 06/28/24 | MGN | Correspondence to and from B. Chipman, Debtor's counsel, requesting copies of unsealed litigation pleadings relating to Skin Medicinals litigation. | 0.20 | 143.00 |
| 06/29/24 | MGN | Correspondence to Debtor's counsel regarding appearing at depositions in the Skin Medicinal litigation. | 0.20 | 143.00 |
| 06/29/24 | MGN | Prepare for and attend depositions of B. Smith and L. LeFranco relating to the Skin Medicinals litigation. | 5.20 | 3,718.00 |
| 06/29/24 | MGN | Correspondence to and from E. Miller regarding the results of the depositions. | 0.10 | 71.50 |
| 06/29/24 | MGN | Revie, revise and execute Non-Disclosure Agreement. | 0.40 | 286.00 |
| 06/30/24 | MGN | Prepare for and attend depositions of Dr. Erika Ruddie and Dr. Ashvin Garlapati in connection with Skin Medicinal's litigation. | 4.20 | 3,003.00 |
| 06/30/24 | MGN | Correspondence to the committee members regarding circulating summaries of depositions. | 0.20 | 143.00 |
| 07/01/24 | MGN | Summarize deposition testimony in connection with Skin Medicinals' litigation and Motion for Temporary Restraining Order. | 1.20 | 858.00 |
| 07/01/24 | MGN | Prepare for and attend hearing on Skin Medicinals' Motion for | 5.50 | 3,932.50 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors      Invoice      4363689
00014       Litigation: Contested Matters and Adversary Proceedings                    Page: 2
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Temporary Restraining Order. | | |
| 07/01/24 | MGN | Correspondence to and from R. Newman regarding Debtor's production of critical vendor list. | 0.10 | 71.50 |
| 07/05/24 | ETM | Review/revise draft discovery (1.5) and EMs/TC with MN/SR/TF re same and next steps (0.5) | 2.00 | 1,360.00 |
| 07/06/24 | ETM | EMs with Debtors' counsel re discovery status | 0.10 | 68.00 |
| 07/08/24 | ETM | Further correspondence with MN/DRs counsel re status of discovery demands and review same | 0.90 | 612.00 |
| 07/09/24 | ETM | EMs with SR/MN/AI re status of discovery issues and agreement issues | 0.60 | 408.00 |
| 07/11/24 | MGN | Correspondence to and from W. Chipman, counsel to the debtor, regarding court ruling on Skin Medicinal's Motion for Temporary Restraining Order. | 0.10 | 71.50 |
| 07/11/24 | MGN | Review information for zoom hearing ad register for same. | 0.10 | 71.50 |
| 07/12/24 | MGN | Attend oral ruling on Skin Medicinal's Motion for Preliminary Injunction. | 0.80 | 572.00 |
| 07/12/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.20 | 143.00 |
| 07/15/24 | ETM | Review/research re claims and related issues (1.9) and prep/attend TC re same (0.6) | 2.50 | 1,700.00 |
| | | TOTAL HOURS | 25.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Evan T. Miller | 6.10 | at | 680.00 | = | 4,148.00 |
| Michelle G. Novick | 19.60 | at | 715.00 | = | 14,014.00 |
| | | | | CURRENT FEES | 18,162.00 |

TOTAL AMOUNT OF THIS INVOICE      18,162.00



www.saul.com

| | | |
|---|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number | 4363690 |
| N/A - Committee N/A - Committee | Invoice Date | 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number | 391790 |
| Northbrook, IL 60062 | Matter Number | 00016 |

Re:  Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/24 | ETM | EMs/TC with DRs/LRs counsel re status of case | 0.30 | 204.00 |
| 07/05/24 | ETM | Review plan/DS and issues related to same | 2.10 | 1,428.00 |
| 07/08/24 | ETM | Review agreement (0.5) and EMs with team re same (0.1) | 0.60 | 408.00 |
| 07/09/24 | AHI | Email exchange with E. Miller re: settlement agreement | 1.60 | 1,272.00 |
| 07/09/24 | NS | Review disclosure statement objections | 2.50 | 750.00 |
| 07/09/24 | NS | Draft summary of disclosure statement objections | 0.80 | 240.00 |
| 07/10/24 | MGN | Correspondence to and from N. Smargiassi regarding receipt of sample disclosure statement objections. | 0.20 | 143.00 |
| 07/10/24 | MGN | Telephone conference with E. Miller regarding reviewing same in light of upcoming objection deadline. | 0.10 | 71.50 |
| 07/10/24 | NS | Review disclosure statement objections | 1.40 | 420.00 |
| 07/10/24 | NS | Draft summary of disclosure statement objections | 0.70 | 210.00 |
| 07/10/24 | NS | Email to M. Novick and E. Miller re: summary of disclosure statement objections | 0.20 | 60.00 |
| 07/10/24 | NS | Conference with E. Miller re: review of disclosure statement | 0.20 | 60.00 |
| 07/10/24 | TNF | Analysis of N, Smargiassi email and summary re: disclosure statement objection grounds | 0.20 | 86.00 |
| 07/10/24 | ETM | Review/research re DS/plan analysis (2.4) and EMs with NS/MN re same (0.1) | 2.50 | 1,700.00 |
| 07/11/24 | NS | Email to E. Miller re: review of plan and disclosure statement | 0.10 | 30.00 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors            Invoice      4363690
00016       Plan and Disclosure Statement                                                   Page: 2
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/11/24 | NS | Review sample objections to disclosure statements | 1.10 | 330.00 |
| 07/11/24 | NS | Review and analyze Disclosure Statement [D.I. 21] | 0.60 | 180.00 |
| 07/11/24 | ETM | Further review/research regarding plan/DS/solicitation issues | 4.00 | 2,720.00 |
| 07/12/24 | NS | Review and analyze Disclosure Statement [D.I. 21] | 2.50 | 750.00 |
| 07/12/24 | ETM | Further review/research re disclosure statements issues | 3.80 | 2,584.00 |
| 07/13/24 | MGN | Correspondence to E. Miller and S. Reingold regarding missing information in connection with disclosure statement review. | 0.20 | 143.00 |
| 07/14/24 | MGN | Review objections to disclosure statements in connection with reviewing and outlining objection to the Debtors' Disclosure Statement in advance of hearing. | 1.20 | 858.00 |
| 07/14/24 | MGN | Review Disclosure Statement. | 2.30 | 1,644.50 |
| 07/14/24 | MGN | Outline Objection to Disclosure Statement. | 1.60 | 1,144.00 |
| 07/14/24 | MGN | Correspondence to E. Miller enclosing outline of Objection to Disclosure Statement for his review. | 0.30 | 214.50 |
| 07/14/24 | MGN | Correspondence to E. Miller and R. Newman regarding missing information in connection with disclosure statement objection. | 0.20 | 143.00 |
| 07/14/24 | ETM | EMs with MN/NS re DS issues and next steps re same | 0.30 | 204.00 |
| 07/15/24 | MGN | Prepare for and participate in conference call with E. Miller, N. Smarigassi and R. Newman discussing missing documents and inadequate information provided for the disclosure statement in light of upcoming hearing. | 0.90 | 643.50 |
| 07/15/24 | MGN | Follow-up telephone conference with N. Smarigassi discussing draft and issues relating to disclosure statement objection. | 0.30 | 214.50 |
| 07/15/24 | NS | Review agenda from M. Novick re: disclosure statement discussion | 0.30 | 90.00 |
| 07/15/24 | NS | Call with M. Novick re: disclosure statement objection | 0.20 | 60.00 |
| 07/15/24 | TNF | Call with M. Novick re: plan gifting issues and possible Aves settlement | 0.80 | 344.00 |
| 07/15/24 | TNF | Call with E. Miller, M. Novick, J. Garcia, N. Smargiassi re lien review status, follow up document request | 0.80 | 344.00 |
| 07/15/24 | ETM | Review and summarize DS/Plan issues/comments and attend TC re same | 1.20 | 816.00 |
| 07/16/24 | NS | Review solicitation procedures in other cases | 0.80 | 240.00 |
| 07/16/24 | NS | Emails to E. Miller re: review of solicitation procedures | 0.20 | 60.00 |
| 07/16/24 | TNF | Prepare analysis of note subordination issues re: plan treatment of seller noteholders | 0.40 | 172.00 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice        4363690
00016       Plan and Disclosure Statement                                                    Page: 3
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/24 | TNF | Analysis of N. Smargiassi email re: proposed solicitation procedures | 0.10 | 43.00 |
| 07/16/24 | TNF | Correspondence with M. Novick and E. Miller re: seller note priorities | 0.20 | 86.00 |
| 07/16/24 | TNF | Analysis of 2022 audit report re: seller note priority | 0.20 | 86.00 |
| 07/16/24 | ETM | Further review/revisions re DS and EMs with MN re same | 1.90 | 1,292.00 |
| 07/17/24 | MGN | Review, revise and send documents discovery list to W. Chipman identifying missing documents needed for Committee's review. | 0.30 | 214.50 |
| 07/17/24 | MGN | Correspondence to and from T. Falk requesting copies of relevant horizontal gifting cases. | 0.20 | 143.00 |
| 07/17/24 | MGN | Commence draft of Objection to Disclosure Statement. | 1.20 | 858.00 |
| 07/17/24 | NS | Review email from E. Miller re: letter to Debtors on disclosure statement | 0.10 | 30.00 |
| 07/17/24 | TNF | Analysis of seller notes re: plan classifications | 0.40 | 172.00 |
| 07/17/24 | TNF | Correspondence with M. Novick re: horizontal gifting issues | 0.20 | 86.00 |
| 07/17/24 | ETM | Further EMs/TC with RN/C'ee/JG/MN/DRs counsel re status of DS review and next steps re same | 1.40 | 952.00 |
| 07/18/24 | MGN | Telephone conference with E. Miller and W. Chipman, counsel to the Debtors, regarding issues with disclosure statement considering upcoming hearing/objection dates. | 0.70 | 500.50 |
| 07/18/24 | MGN | Follow-up correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/18/24 | TNF | Analysis of M. Novick, E. Miller and W. Chipman correspondence re: disclosure statement timeline and committee requests | 0.20 | 86.00 |
| 07/18/24 | ETM | EMs/TCs with MN/DRs cnsl/Lenders cnsl re status of DS queries and next steps re same | 1.00 | 680.00 |
| 07/19/24 | MGN | Telephone conference with E. Miller regarding disclosure statement objection and strategy. | 0.60 | 429.00 |
| 07/19/24 | ETM | Further EMs/TCs with DRs/Lenders/client/MN regarding status of plan/disclosure statement and next steps in same | 1.10 | 748.00 |
| 07/22/24 | MGN | Correspondence to and from M. Freitas regarding issues with transfer of pharmacy licenses, timing and regulatory controls. | 0.20 | 143.00 |
| 07/22/24 | MGN | Correspondence to and from G. Savino regarding disclosure statement objection issues. | 0.10 | 71.50 |
| 07/22/24 | MGN | Correspondence to B. Chipman requesting black-lined Disclosure Statement incorporating Committee's comments and requesting extension to file objection. | 0.20 | 143.00 |

391790     Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice      4363690
00016      Plan and Disclosure Statement                                                 Page: 4
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/22/24 | NS | Call with E. Miller, M. Novick, T. Falk and J. Garcia re: draft disclosure statement | 0.70 | 210.00 |
| 07/22/24 | TNF | Call with M. Novick, E. Miller, J. Garcia, N. Smargiassi re: disclosure statement issues | 0.50 | 215.00 |
| 07/22/24 | ETM | Prepare for and attend TCs with MM/MN/AI re plan/DS issues | 1.20 | 816.00 |
| 07/23/24 | MGN | Correspondence to J. Garcia advising of extension of disclosure statement objection deadline. | 0.10 | 71.50 |
| 07/23/24 | ETM | Review edits to DS and EMs with MN re same | 0.70 | 476.00 |
| 07/24/24 | NS | Draft objection to disclosure statement | 4.60 | 1,380.00 |
| 07/24/24 | NS | Conduct legal research re: objection to disclosure statement | 2.00 | 600.00 |
| 07/24/24 | NS | Review and edit objection to disclosure statement | 1.00 | 300.00 |
| 07/24/24 | NS | Draft certificate of service to disclosure statement | 0.50 | 150.00 |
| 07/24/24 | NS | Review disclosure statement and plan re: drafting objection to disclosure statement | 1.50 | 450.00 |
| 07/24/24 | ETM | Prepare for and attend M&C with Lenders and EMs with same/DRs/MN/TF re same | 1.00 | 680.00 |
| 07/24/24 | ETM | Review/revise DS comments/questions and EMs with MN/JG re same | 1.60 | 1,088.00 |
| 07/25/24 | MGN | Review multiple correspondence between E. Miller, B. Chipman and J. Garcia regarding revisions to the Disclosure Statement in preparation for upcoming hearing and objection deadline. | 0.30 | 214.50 |
| 07/25/24 | JG | Review and analyze redline of Debtors' disclosure statement re: potential objection of UCC | 1.40 | 630.00 |
| 07/25/24 | NS | Conduct legal research re: objection to disclosure statement | 0.40 | 120.00 |
| 07/25/24 | TNF | Analysis of disclosure statement objection | 0.20 | 86.00 |
| 07/25/24 | ETM | Further EMs with MN/Debtors counsel/Lenders counsel re status of comments (1.1); review/revise draft committee letter (2.0) | 3.10 | 2,108.00 |
| 07/26/24 | MGN | Telephone conference with E. Miller regarding filing objection to Disclosure Statement, timing, contacting B. Chipman, Debtor's counsel, regarding same and timing to receive and review revised Disclosure Statement. | 0.40 | 286.00 |
| 07/26/24 | ETM | Further EMs/TCs with TF/MN/BC/lenders counsel re status of review and next steps re same (1.4) and review/research re same (0.6) | 2.00 | 1,360.00 |
| 07/27/24 | ETM | Further review re DS/Plan updates | 0.50 | 340.00 |
| 07/28/24 | MGN | Review revised and black-lined Disclosure Statement. | 1.90 | 1,358.50 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors                Invoice      4363690
00016       Plan and Disclosure Statement                                                       Page: 5
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/28/24 | MGN | Multiple correspondence to E. Miller regarding revisions and remaining open issues. | 0.40 | 286.00 |
| 07/28/24 | MGN | Telephone conference with E. Miller regarding same. | 0.50 | 357.50 |
| 07/28/24 | MGN | Correspondence to B. Chipman regarding scheduling a call to discuss open issues. | 0.10 | 71.50 |
| 07/28/24 | MGN | Draft, review and revise Reservation of Rights. | 2.30 | 1,644.50 |
| 07/28/24 | MGN | Correspondence to E. Miller enclosing draft Reservation of Rights for his review prior to filing same. | 0.20 | 143.00 |
| 07/28/24 | MGN | Telephone conference with E. Miller and B. Chipman regarding revisions to Disclosure Statement, upcoming hearing and potential global settlement. | 0.60 | 429.00 |
| 07/28/24 | MGN | Review and revise Disclosure Statement. | 0.40 | 286.00 |
| 07/28/24 | MGN | Correspondence to E. Miller enclosing revised Disclosure Statement. | 0.20 | 143.00 |
| 07/28/24 | MGN | Correspondence to and from S. Brown, counsel for the Lenders, regarding schedule a call to discuss Disclosure Statement hearing, solicitation and potential global settlement. | 0.10 | 71.50 |
| 07/28/24 | NS | Review and edit objection to disclosure statement | 2.40 | 720.00 |
| 07/28/24 | ETM | Further review/revision re plan/DS issues and EMs/TC with MN/DRs counsel re same (1.1); review/revise draft Reservation of Rights (1.6) | 2.70 | 1,836.00 |
| 07/29/24 | MGN | Correspondence to S. Brown and B. Chipman enclosing draft committee letter for their review and approval. | 0.30 | 214.50 |
| 07/29/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/29/24 | MGN | Review S. Brown's revisions to committee letter. | 0.20 | 143.00 |
| 07/29/24 | MGN | Review seller note summary. | 0.30 | 214.50 |
| 07/29/24 | MGN | Correspondence to and from E. Miller regarding same. | 0.10 | 71.50 |
| 07/29/24 | ETM | Multiple EMs/TCs w/DRs/MN/LRs counsel re status of discussions and next steps in same (1.1) and w/r/t Plan/DS and review/revise draft DS/Plan docs (0.4); review edits to letter and EMs with MN/SB re same (0.3) | 1.80 | 1,224.00 |
| 07/30/24 | AHI | Email from E. Miller re: plan issues | 0.20 | 159.00 |
| 07/30/24 | AHI | Analysis of strategic issues re: plan proposal | 0.20 | 159.00 |
| 07/30/24 | REW | Revise and finalize reservations of right to disclosure statement | 0.30 | 85.50 |
| 07/30/24 | REW | .pdf, electronic docketing and service of reservations of right to disclosure statement | 0.30 | 85.50 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice      4363690
00016       Plan and Disclosure Statement                                                  Page: 6
08/31/24

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/24 | TNF | Analysis of E. Miller correspondence re: plan settlement structure | 0.20 | 86.00 |
| 07/30/24 | TNF | Analysis of E. Miller correspondence re: possible plan settlement | 0.10 | 43.00 |
| 07/30/24 | TNF | Analysis of debtor motion to enforce the stay | 0.10 | 43.00 |
| 07/30/24 | ETM | Review/revise/finalize reservation of rights (0.7) and EMs with RW/MN re same (0.1); review c'ee letter and lender comments to same (0.5); TC with AI re plan queries and EMs re same (0.8) | 2.10 | 1,428.00 |
| 07/31/24 | MGN | Correspondence to and from E. Miller regarding revisions to disclosure/solicitation order (.1); review disclosure/solicitation order (.4); correspondence to B. Chipman enclosing revisions to disclosure/solicitation order (.1) | 0.60 | 429.00 |
| 07/31/24 | TNF | Analysis of E. Miller correspondence re: unsecured class proceeds split proposal | 0.10 | 43.00 |
| 07/31/24 | ETM | Review/revise draft solicitation order and Ems with DRs cnsl re same | 0.40 | 272.00 |
| | | | TOTAL HOURS | 90.80 |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 4.70 | at | 430.00 | = | 2,021.00 |
| Jorge Garcia | 1.40 | at | 450.00 | = | 630.00 |
| Adam H. Isenberg | 2.00 | at | 795.00 | = | 1,590.00 |
| Evan T. Miller | 37.30 | at | 680.00 | = | 25,364.00 |
| Michelle G. Novick | 20.00 | at | 715.00 | = | 14,300.00 |
| Nicholas Smargiassi | 24.80 | at | 300.00 | = | 7,440.00 |
| Robyn E. Warren | 0.60 | at | 285.00 | = | 171.00 |
| | | | CURRENT FEES | | 51,516.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Westlaw Legal Research                                                                     966.00

CURRENT EXPENSES          966.00

TOTAL AMOUNT OF THIS INVOICE          52,482.00



www.saul.com

| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number | 4363691 |
| N/A - Committee N/A - Committee | Invoice Date | 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number | 391790 |
| Northbrook, IL 60062 | Matter Number | 00017 |

Re:   Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/24 | REW | Revise and finalize witness and exhibit list and draft certificate of service | 0.30 | 85.50 |
| 06/29/24 | REW | .pdf, electronic docketing and service of witness and exhibit list | 0.20 | 57.00 |
| 07/31/24 | ETM | Prepare DS hearing and review materials in connection with same | 1.90 | 1,292.00 |
| | | TOTAL HOURS | 2.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Evan T. Miller | 1.90 | at | 680.00 | = | 1,292.00 |
| Robyn E. Warren | 0.50 | at | 285.00 | = | 142.50 |
| | | | | CURRENT FEES | 1,434.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,434.50 |



www.saul.com

| | |
|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number    4363692 |
| N/A - Committee N/A - Committee | Invoice Date    08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number    391790 |
| Northbrook, IL 60062 | Matter Number    00018 |

Re:   Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/24 | ETM | Review motion for relevance | 0.30 | 204.00 |
| | | TOTAL HOURS | 0.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Evan T. Miller | 0.30 | at | 680.00 | = | 204.00 |
| | | | | CURRENT FEES | 204.00 |

TOTAL AMOUNT OF THIS INVOICE        204.00



www.saul.com

| | |
|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number 4363693 |
| N/A - Committee N/A - Committee | Invoice Date 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number 391790 |
| Northbrook, IL 60062 | Matter Number 00019 |

Re:   Statements and Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/03/24 | ETM | Brief review of schedules | 0.80 | 544.00 |
| 07/04/24 | MGN | Review and summarize bankruptcy schedules and statement of financial affairs for Braun Pharma, HCP Pharmacy, Pet Apothecary and The Pet Apothecary. | 2.00 | 1,430.00 |
| 07/05/24 | MGN | Review and summarize bankruptcy schedules and statement of financial affairs for Crestview Holdings, LLC, Crestview Pharmacy, LLC, Dr. Ike's PharmaCare LLC, Enovex Pharmacy, LLC and H&H Pharmacy LLC. | 2.50 | 1,787.50 |
| 07/06/24 | MGN | Review and summarize bankruptcy schedules and statement of financial affairs for SMC Pharmacy LLC, SMC Lyons Holdings LLC, SBH Medical LLC, SBH Medical, Ltd., Rose Pharmacy RM LLC, Rose Pharmacy SA LLC, Rose Pharmacy SF LLC, Baybridge Pharmacy, LLC and Central Pharmacy LLC. | 4.50 | 3,217.50 |
| 07/07/24 | MGN | Review and summarize bankruptcy schedules and statement of financial affairs for Pro Pharmacy, LLC, Healthy Choice Compounding LLC, Healthy Choice Compounding LLC (Holding), Oakdell, Compounding Pharmacy LLC, Concierge Pharmacy LLC, Firstcare Pharmacy LLC, Easycare Pharmacy LLC and Primecare Pharmacy LLC. | 4.00 | 2,860.00 |
| 07/07/24 | MGN | Correspondence to and from N. Smargiassi regarding review of summaries prior to circulating to the committee. | 0.10 | 71.50 |
| 07/08/24 | MGN | Review and summarize Bankruptcy Schedules and Statement of Financial Affairs in preparation for meeting of creditors and committee call. | 3.50 | 2,502.50 |
| 07/09/24 | MGN | Review and summarize the debtors' bankruptcy schedules and statement of financial affairs in preparation for upcoming meeting of creditors. | 2.00 | 1,430.00 |

391790    Optio Rx LLC - Official Committee of Unsecured Creditors    Invoice    4363693
00019    Statements and Schedules    Page: 2
08/31/24

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/24 | MGN | Review and summarize Bankruptcy Schedules and Statement of Financial Affairs in preparation for meeting of creditors and committee call. | 1.20 | 858.00 |
| 07/10/24 | NS | Review M. Novick's summary of statements and schedules and compare against global notes in schedules and statements of financial affairs | 1.00 | 300.00 |
| 07/10/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Braun Pharma, LLC | 0.90 | 270.00 |
| 07/10/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of HCP Pharmacy | 0.50 | 150.00 |
| 07/10/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Pet Apothecary | 0.60 | 180.00 |
| 07/10/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of The Pet Apothecary LLC | 0.50 | 150.00 |
| 07/10/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Crestview Holdings, LLC | 0.50 | 150.00 |
| 07/10/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Crestview Pharmacy, LLC | 0.50 | 150.00 |
| 07/11/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Optio Rx LLC | 1.50 | 450.00 |
| 07/11/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Dr. Ike's PharmaCare LLC | 0.60 | 180.00 |
| 07/11/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Enovex Pharmacy LLC | 0.50 | 150.00 |
| 07/12/24 | MGN | Correspondence to and from N. Smargiassi regarding finalizing review of bankruptcy schedules and statement of financial affairs. | 0.20 | 143.00 |
| 07/12/24 | MGN | Review and create a list of additional documents and information needed to populate the data room. | 1.20 | 858.00 |
| 07/12/24 | MGN | Correspondence to E. Miller enclosing list of additional documents and information needed to populate the data room. | 0.20 | 143.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of H&H Pharmacy LLC | 0.50 | 150.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of SMC Pharmacy LLC | 0.60 | 180.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of SMC Lyons Holdings LLC | 0.30 | 90.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of SBH Medical LLC | 0.30 | 90.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of SBH Medical Ltd | 0.70 | 210.00 |

391790      Optio Rx LLC - Official Committee of Unsecured Creditors          Invoice      4363693
00019       Statements and Schedules                                                      Page: 3
08/31/24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Rose Pharmacy RM LLC | 0.40 | 120.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Rose Pharmacy SA LLC | 0.40 | 120.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Rose Pharmacy SF LLC | 0.50 | 150.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Baybridge Pharmacy LLC | 0.30 | 90.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Central Pharmacy, LLC | 0.50 | 150.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Pro Pharmacy, LLC | 0.50 | 150.00 |
| 07/12/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Healthy Choice Compounding LLC | 0.30 | 90.00 |
| 07/13/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Healthy Choice Compounding LLC (24-11209) | 0.20 | 60.00 |
| 07/13/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Oakdell Compounding | 0.40 | 120.00 |
| 07/13/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Concierge Pharmacy LLC | 0.30 | 90.00 |
| 07/13/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Healthy Choice Compounding LLC (24-11208) | 0.40 | 120.00 |
| 07/13/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of FirstCare Pharmacy LLC | 0.50 | 150.00 |
| 07/13/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of EasyCare Pharmacy LLC | 0.40 | 120.00 |
| 07/13/24 | NS | Review M. Novick's summary of statement of financial affairs and compare against schedules of Primecare Pharmacy LLC | 0.30 | 90.00 |
| 07/14/24 | NS | Email to M. Novick & E. Miller re: review of statement of financial affairs and schedules | 0.50 | 150.00 |
| 07/14/24 | ETM | Review SOFA/SOAL synopses | 0.70 | 476.00 |

TOTAL HOURS      38.30

391790    Optio Rx LLC - Official Committee of Unsecured Creditors                          Invoice      4363693
00019     Statements and Schedules                                                                      Page: 4
08/31/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Evan T. Miller | 1.50 | at | 680.00 | = | 1,020.00 |
| Michelle G. Novick | 21.40 | at | 715.00 | = | 15,301.00 |
| Nicholas Smargiassi | 15.40 | at | 300.00 | = | 4,620.00 |

CURRENT FEES    20,941.00

TOTAL AMOUNT OF THIS INVOICE    20,941.00



www.saul.com

| | | |
|---|---|---|
| Optio Rx LLC - Official Committee of Unsecured Creditors | Invoice Number | 4363694 |
| N/A - Committee N/A - Committee | Invoice Date | 08/31/24 |
| 3701 Commercial Avenue, Suite 14 | Client Number | 391790 |
| Northbrook, IL 60062 | Matter Number | 00020 |

Re:   UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/24:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/24 | MGN | Prepare for and participate in meeting of creditors. | 1.40 | 1,001.00 |
| | | TOTAL HOURS | 1.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Michelle G. Novick | 1.40 | at | 715.00 | = | 1,001.00 |
| | | | | CURRENT FEES | 1,001.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,001.00 |