# EXHIBIT B

**(Time Detail)**

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| B110 Case Administration | 14.5 | $5,770.00 |
| B120 Asset Analysis and Recovery | 0.0 | $0.00 |
| B130 Asset Disposition | 0.7 | $595.00 |
| B140 Relief from Stay/Adequate Protection Proceeding | 12.3 | $8,808.00 |
| B150 Meetings of and Communications with Creditors | 0.4 | $250.00 |
| B160 Fee/Employment Applications | 7.8 | $3,140.00 |
| B170 Fee/Employment Objections | 0.8 | $680.00 |
| B180 Avoidance Action Analysis | 0.0 | $0.00 |
| B185 Assumption/Rejection of Leases and Contracts | 15.2 | $7,615.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 41.4 | $25,065.50 |
| B195 Non-Working Travel | 0.0 | $0.00 |
| B200 Operations | 0.0 | $0.00 |
| B210 Business Operations | 8.8 | $3,950.00 |
| B220 Employee Benefits/Pension | 28.8 | $16,450.00 |
| B230 Financing/Cash Collateral | 26.7 | $20,568.00 |
| B240 Tax Issues | 0.0 | $0.00 |
| B250 Real Estate | 0.0 | $0.00 |
| B260 Board of Director Matters | 0.0 | $0.00 |
| B300 Claims and Plan | 0.0 | $0.00 |
| B310 Claims Administration and Objections | 0.0 | $0.00 |
| B320 Plan and Disclosure Statement (including business plan) | 122.8 | $81,520.00 |
| B400 Bankruptcy-Related Advice | 0.0 | $0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.0 | $0.00 |
| B420 Restructurings | 0.0 | $0.00 |
| **TOTAL:** | **280.2** | **$174,411.50** |

Chipman Brown Cicero Cole, LLP
August 1, 2024 through August 31, 2024

TIME DETAIL

Invoice No. 16802
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.01.2024 | MMD | B110 Case Administration | Review email message from D. Gadson, Judge Horan's chambers, regarding changing today's hearing time (.1); Prepare second amended agenda notice regarding same and emails with W. Chipman (.2); Finalize and file *Notice of Second Amended Agenda of Matters Scheduled for Hearing on August 1, 2024* (.2); Emails with Stretto regarding service of same (.1); Email as-filed copy to chambers (.1) | 0.70 | $300.00 | $210.00 |
| 08.01.2024 | MMD | B110 Case Administration | Attend disclosure statement hearing | 0.50 | $300.00 | $150.00 |
| 08.01.2024 | MDO | B110 Case Administration | Oversee second amended agenda and service | 0.10 | $550.00 | $55.00 |
| 08.02.2024 | MMD | B110 Case Administration | Review email message from G. Matthews, Reliable, attaching August 1 transcript and save same (.1); Email transcript to CBCC team (.1) | 0.20 | $300.00 | $60.00 |
| 08.02.2024 | MMD | B110 Case Administration | Calendar confirmation related deadlines  update critical dates calendar and email same to CBCC team | 0.50 | $300.00 | $150.00 |
| 08.06.2024 | MDO | B110 Case Administration | Review updated critical dates calendar | 0.20 | $550.00 | $110.00 |
| 08.06.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding critical dates | 0.10 | $550.00 | $55.00 |
| 08.06.2024 | MMD | B110 Case Administration | Emails with M. Olivere regarding August 25 calendar deadline | 0.10 | $300.00 | $30.00 |
| 08.07.2024 | MDO | B110 Case Administration | Consult regarding critical dates and extension of deadlines | 0.20 | $550.00 | $110.00 |
| 08.08.2024 | WEC | B110 Case Administration | Review draft inspection deficiency response letters | 0.40 | $850.00 | $340.00 |
| 08.09.2024 | MMD | B110 Case Administration | Emails with M. Olivere regarding upcoming hearings | 0.10 | $300.00 | $30.00 |
| 08.09.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding case schedule and critical dates | 0.20 | $550.00 | $110.00 |
| 08.13.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding hearing concerning Committee's standing motion and calendar deadlines | 0.10 | $300.00 | $30.00 |
| 08.13.2024 | MDO | B110 Case Administration | Case planning and administration | 0.30 | $550.00 | $165.00 |
| 08.13.2024 | MDO | B110 Case Administration | Email with M. Dero regarding August 20 hearing and agenda | 0.10 | $550.00 | $55.00 |
| 08.14.2024 | RF | B110 Case Administration | Draft notice regarding motion to extend (.1); Efile motion (.1); Coordinate service of same (.1) | 0.30 | $300.00 | $90.00 |
| 08.14.2024 | MDO | B110 Case Administration | Case planning and scheduling issues | 0.30 | $550.00 | $165.00 |
| 08.16.2024 | MMD | B110 Case Administration | Review email message from A. Hrycak regarding August 20 hearing (.1); Emails with W. Chipman regarding agenda notice (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on August 20, 2024* (.2); Emails with Stretto regarding service of same (.1); Email as-filed copy to A. Hrycak, Judge Horan's chambers (.1); Organize relevant pleadings and emails with DLS regarding preparation of binders for delivery to chambers (.2) | 0.80 | $300.00 | $240.00 |
| 08.16.2024 | MDO | B110 Case Administration | Internal emails regarding draft August 20 agenda and review same | 0.20 | $550.00 | $110.00 |
| 08.19.2024 | MMD | B110 Case Administration | Review email message from A. Hrycak to W. Chipman regarding moving August 20 pretrial conference to August 29 | 0.10 | $300.00 | $30.00 |
| 08.20.2024 | MMD | B110 Case Administration | Prepare amended agenda notice canceling today's hearing | 0.20 | $300.00 | $60.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.20.2024 | MMD | B110 Case Administration | Finalize and file *Notice of Amended Agenda of Matters Scheduled for Hearing on August 20, 2024* (.2); Effectuate email service of amended agenda notice on (i) counsel for Skin Medicinals; (ii) counsel for Committee; (iii) counsel for DIP lenders; and (iv) U.S. Trustee (.1); Emails with Stretto regarding service of amended agenda notice (.1); Email as-filed copy to Judge Horan's chambers (.1) | 0.50 | $300.00 | $150.00 |
| 08.20.2024 | WEC | B110 Case Administration | Review amended agenda cancelling hearing and coordinate filing and service of same | 0.20 | $850.00 | $170.00 |
| 08.20.2024 | MDO | B110 Case Administration | Review amended agenda for August 20 hearing | 0.10 | $550.00 | $55.00 |
| 08.21.2024 | MMD | B110 Case Administration | Prepare agenda notice for August 29 hearing and email same to W. Chipman and M. Olivere for review/comment | 0.40 | $300.00 | $120.00 |
| 08.21.2024 | WEC | B110 Case Administration | Review draft hearing agenda for August 29 hearing | 0.10 | $850.00 | $85.00 |
| 08.21.2024 | MDO | B110 Case Administration | Case management | 0.30 | $550.00 | $165.00 |
| 08.21.2024 | MDO | B110 Case Administration | Email with M. Dero regarding draft August 29 agenda | 0.10 | $550.00 | $55.00 |
| 08.22.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding pending case filings and updates | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service details for monthly operating reports and pleadings | 0.10 | $550.00 | $55.00 |
| 08.22.2024 | MDO | B110 Case Administration | Consult with WEC regarding pending filings | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding 365 extension and 9019 motion filings | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | MDO | B110 Case Administration | Emails with M. Dero regarding case filings and service | 0.20 | $550.00 | $110.00 |
| 08.27.2024 | WEC | B110 Case Administration | Review hearing agenda and coordinate filing and service of same | 0.20 | $850.00 | $170.00 |
| 08.27.2024 | MMD | B110 Case Administration | Emails from M. Olivere and W. Chipman regarding August 29 hearing (.1); Review docket regarding scheduled motions and other pleadings (.2); Update agenda notice  including links (.3); Emails with D. Gadson  Judge Horan's chambers  regarding hearing status (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on August 29, 2024* (.2); Emails with Stretto regarding service of same (.1); Email as-filed copy to chambers (.1); Emails regarding binder preparation (.1) | 1.20 | $300.00 | $360.00 |
| 08.27.2024 | MMD | B110 Case Administration | Retrieve *Creditors' Committee Exhibit List* for Hearing Scheduled for August 29, 2024 and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 08.27.2024 | MMD | B110 Case Administration | Emails with D. Gadson and Tyler, Reliable, regarding binder status | 0.10 | $300.00 | $30.00 |
| 08.27.2024 | MMD | B110 Case Administration | Emails with W. Chipman and M. Olivere regarding witness/exhibit list, deadline (.1); Update/revise same and email to W. Chipman and M. Olivere (.2); Finalize and file *Debtors' Witness and Exhibit List for Hearing Scheduled for August 29, 2024* (.2); Begin organizing pleadings for binder preparation (.2); Emails with W. Chipman and M. Olivere regarding claims register pertaining to Class 5 and Class 6 (.1); Organize pleadings, bookmark and email virtual exhibits binder to chambers (.5); Emails with Reliable regarding preparation/delivery of exhibits binder to chambers (.1) | 1.40 | $300.00 | $420.00 |
| 08.27.2024 | MMD | B110 Case Administration | Prepare August 29 amended agenda notice and email same to W. Chipman and M. Olivere | 0.30 | $300.00 | $90.00 |
| 08.27.2024 | MDO | B110 Case Administration | Review and comment on draft agenda for August 29 hearing | 0.30 | $550.00 | $165.00 |
| 08.27.2024 | MDO | B110 Case Administration | Emails with client regarding August 29 hearing | 0.20 | $550.00 | $110.00 |

Chipman Brown Cicero Cole, LLP
August 1, 2024 through August 31, 2024

TIME DETAIL

Invoice No. 16802
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.28.2024 | MMD | B110 Case Administration | Revise amended agenda notice to add witness/exhibits lists and email same to W. Chipman and M. Olivere | 0.20 | $300.00 | $60.00 |
| 08.28.2024 | MMD | B110 Case Administration | Emails with W. Chipman regarding August 29 hearing | 0.10 | $300.00 | $30.00 |
| 08.28.2024 | MMD | B110 Case Administration | Emails from W. Chipman and M. Olivere regarding amended agenda notice (.1); Update/revise amended agenda notice to add newly filed pleadings and email same to W. Chipman and M. Olivere (.3); Review email message from W. Chipman regarding comments to same (.1); Finalize and file *Notice of Amended Agenda of Matters Scheduled for Hearing on August 29, 2024* (.2); Emails with Stretto regarding service of same (.1); Organize additional pleadings and email same to chambers with amended agenda notice (.2); Emails with Reliable regarding deliver of amended agenda notice and related pleadings to chambers (.1); Emails with L. Hitchens regarding additional pleadings for W. Chipman (.1) | 1.20 | $300.00 | $360.00 |
| 08.28.2024 | LH | B110 Case Administration | Update August 29 hearing binders for W. Chipman | 0.50 | $250.00 | $125.00 |
| 08.28.2024 | MMD | B110 Case Administration | Emails with W. Chipman regarding August 29 hearing (.1) and register L. LaFranco, B. David and J. Johnson to appear *via* Zoom (.1) | 0.20 | $300.00 | $60.00 |
| 08.28.2024 | MDO | B110 Case Administration | Consult with W. Chipman regarding case developments and further revisions to August 29 agenda | 0.20 | $550.00 | $110.00 |
| | | | **B110 TOTAL:** | **14.50** | **$21,250.00** | **$5,770.00** |
| 08.21.2024 | WEC | B130 Asset Disposition | Telephone call with client regarding offer to purchase vet business | 0.20 | $850.00 | $170.00 |
| 08.21.2024 | WEC | B130 Asset Disposition | Follow-up call with independent board member regarding sale of certain veterinary related assets | 0.30 | $850.00 | $255.00 |
| 08.21.2024 | WEC | B130 Asset Disposition | Telephone call with counsel for DIP lenders regarding potential sale of veterinary business | 0.20 | $850.00 | $170.00 |
| | | | **B130 TOTAL:** | **0.70** | | **$595.00** |
| 08.09.2024 | WEC | B140 Relief from Stay/Adequate Protection Proceedings | Confer with A. Cole regarding schedule and reply to motion to enforce automatic stay | 0.10 | $850.00 | $85.00 |
| 08.16.2024 | WEC | B140 Relief from Stay/Adequate Protection Proceedings | Review letter from counsel for Dr. Patel regarding motion to enforce stay and forward same to client and counsel for DIP lenders | 0.10 | $850.00 | $85.00 |
| 08.16.2024 | WEC | B140 Relief from Stay/Adequate Protection Proceedings | Review letter regarding filing of first amended complaint filed by Dr. Patel removing Debtor as a defendant (.3) and forward same to counsel for DIP lenders and A. Cole (.1) | 0.40 | $850.00 | $340.00 |
| 08.16.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Review email message from W. Chipman regarding hearing date for motion to enforce automatic stay and reply to same | 0.10 | $300.00 | $30.00 |
| 08.16.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Emails with W. Chipman and M. Dero regarding motion to enforce stay | 0.10 | $550.00 | $55.00 |
| 08.16.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Review correspondence and amended complaint from counsel for Patel regarding stay violation | 0.40 | $550.00 | $220.00 |
| 08.18.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Review email and blackline from counsel for Patel | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.19.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Email exchanges with counsel for Patel regarding stay motion | 0.20 | $550.00 | $110.00 |
| 08.19.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Review and consult on motion to enforce stay | 0.60 | $550.00 | $330.00 |
| 08.19.2024 | WEC | B140 Relief from Stay/Adequate Protection Proceedings | Telephone call with counsel for DIP lenders and DIP lenders regarding Patel litigation (.3); Follow-up call with counsel for DIP lenders (.1); Send email to Patel's counsel regarding same (.1) | 0.50 | $850.00 | $425.00 |
| 08.19.2024 | WEC | B140 Relief from Stay/Adequate Protection Proceedings | Email correspondence with Patel's counsel regarding stay violation | 0.20 | $850.00 | $170.00 |
| 08.19.2024 | WEC | B140 Relief from Stay/Adequate Protection Proceedings | Email correspondence with counsel for Patel related to resolving Patel stay enforcement motion and calculate time spent filing motion | 0.30 | $850.00 | $255.00 |
| 08.20.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Retrieve Response of Dr. Rinku Patel to Debtors' Motion to Enforce Automatic Stay and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 08.20.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Preliminary review of Patel's response to stay motion | 0.20 | $550.00 | $110.00 |
| 08.20.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Email from counsel for Patel regarding stay motion | 0.10 | $550.00 | $55.00 |
| 08.21.2024 | ADC | B140 Relief from Stay/Adequate Protection Proceedings | Review Patel's response to motion to enforce stay | 0.30 | $795.00 | $238.50 |
| 08.23.2024 | ADC | B140 Relief from Stay/Adequate Protection Proceedings | Draft reply in further support of motion to enforce stay | 4.70 | $795.00 | $3,736.50 |
| 08.23.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Review Patel's response to motion to compel | 0.40 | $550.00 | $220.00 |
| 08.24.2024 | ADC | B140 Relief from Stay/Adequate Protection Proceedings | Revisions to reply in further support of motion to enforce stay | 2.40 | $795.00 | $1,908.00 |
| 08.26.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Review email message from W. Chipman attaching draft reply in support of enforcement motion (.1); Save/revise reply and email same to W. Chipman (.4) | 0.50 | $300.00 | $150.00 |
| 08.26.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and file *Debtors' Reply in Further Support of Motion to Enforce the Automatic Stay and for Related Relief* (.2); Emails with Stretto regarding service of same (.1) | 0.30 | $300.00 | $90.00 |
| 08.27.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Emails with CBCC and M. Dero regarding stay motion | 0.10 | $550.00 | $55.00 |
| | | | **B140 TOTAL:** | **12.30** | | **$8,808.00** |
| 08.07.2024 | WEC | B150 Meetings of and Communications with Creditors | Return call form D. Hogan regarding claim in Optio case | 0.10 | $850.00 | $85.00 |
| 08.19.2024 | MDO | B150 Meetings of and Communications with Creditors | Telephone call from creditor with inquiry on case filing and mailing | 0.30 | $550.00 | $165.00 |

Chipman Brown Cicero Cole, LLP
August 1, 2024 through August 31, 2024

TIME DETAIL

Invoice  No. 16802
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | | B150 TOTAL: | 0.40 | | $250.00 |
| 08.05.2024 | WEC | B160 Fee/Employment Applications | Review and coordinate filing and service of Stoel's ordinary course professional declaration (.1) and amended declaration (.1) | 0.20 | $850.00 | $170.00 |
| 08.05.2024 | MMD | B160 Fee/Employment Applications | Review email message from W. Chipman attaching declaration (.1); Finalize and file *Declaration in Support of Employment and Compensation of Stoel Rives LLP as Professional Utilized in the Ordinary Course of Business* (.2); Review email message from W. Chipman attaching amended declaration (.1); Finalize and file *Amended Declaration in Support of Employment and Compensation of Stoel Rives LLP as Professional Utilized in the Ordinary Course of Business* (.2); Emails with Stretto regarding service of same (.1) | 0.70 | $300.00 | $210.00 |
| 08.05.2024 | MDO | B160 Fee/Employment Applications | Emails with Stretto regarding ordinary course professional declarations and service | 0.20 | $550.00 | $110.00 |
| 08.05.2024 | MDO | B160 Fee/Employment Applications | Emails with Stohl Rives regarding ordinary course professional declaration and amended declaration | 0.10 | $550.00 | $55.00 |
| 08.06.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero regarding July fee application | 0.10 | $550.00 | $55.00 |
| 08.12.2024 | MMD | B160 Fee/Employment Applications | Prepare CBCC's second monthly application and related exhibits and email same to W. Chipman and M. Olivere for review/comment | 3.00 | $300.00 | $900.00 |
| 08.13.2024 | WEC | B160 Fee/Employment Applications | Review and revise CBCC's fee application for month of July | 0.80 | $850.00 | $680.00 |
| 08.13.2024 | MMD | B160 Fee/Employment Applications | Review email messages from W. Chipman with comments to CBCC's second monthly application and related exhibits (.1); Revise/update monthly application (.1); Revise/update exhibits (.5); Finalize and file *Second Monthly Application of Chipman Brown Cicero & Cole, LLP for July 2024* (.3); Emails with Stretto regarding service of same (.1) | 1.10 | $300.00 | $330.00 |
| 08.13.2024 | MDO | B160 Fee/Employment Applications | Review and comment on draft CBCC second monthly fee application and exhibits | 0.40 | $550.00 | $220.00 |
| 08.16.2024 | MMD | B160 Fee/Employment Applications | Retrieve *Order Authorizing Employment and Retention of Alvarez & Marsal North America, LLC as Financial Advisor Nunc Pro Tunc to June 27, 2024* | 0.10 | $300.00 | $30.00 |
| 08.19.2024 | MMD | B160 Fee/Employment Applications | Review/revise exhibits for August application | 0.50 | $300.00 | $150.00 |
| 08.22.2024 | MMD | B160 Fee/Employment Applications | Email message to W. Chipman and M. Olivere regarding objection status concerning CBCC's first monthly application (.1); Prepare  finalize and file *Certificate of No Objection to First Monthly Application of Chipman Brown Cicero & Cole, LLP  for June 2024* (.3) | 0.40 | $300.00 | $120.00 |
| 08.22.2024 | MDO | B160 Fee/Employment Applications | Review draft certificate of no objection to CBCC's first monthly application and docket for response status | 0.20 | $550.00 | $110.00 |
| | | | B160 TOTAL: | 7.80 | | $3,140.00 |
| 08.06.2024 | WEC | B170 Fee/Employment Objections | Review and comment on U.S. Trustee's proposed indemnification language for A&M's retention | 0.30 | $850.00 | $255.00 |
| 08.07.2024 | WEC | B170 Fee/Employment Objections | Review U.S. Trustee's United Artists language and comments thereto for A&M retention (.1) and telephone call with U.S. Trustee regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 08.13.2024 | WEC | B170 Fee/Employment Objections | Review and approve revisions to A&M's retention related to indemnification provisions raised by U.S. Trustee | 0.30 | $850.00 | $255.00 |

Chipman Brown Cicero Cole, LLP
August 1, 2024 through August 31, 2024

TIME DETAIL

Invoice  No. 16802
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **B170 TOTAL:** | **0.80** | | **$680.00** |
| 08.07.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Consult with W. Chipman regarding Baybridge Pharmacy lease issues | 0.20 | $550.00 | $110.00 |
| 08.07.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email with W. Chipman regarding 365 deadlines | 0.10 | $550.00 | $55.00 |
| 08.08.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from M. Olivere and reply to same attaching affidavits of service regarding lease rejection (.1); Review email message from R. Weber regarding revisions (.1); Revise rejection procedures order to incorporate U.S. Trustee's comments and email same to R. Weber and M. Desgrosseilliers for review/comment (.3) | 0.50 | $300.00 | $150.00 |
| 08.08.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review motion and order rejecting Baybridge Pharmacy and draft email response to counsel for guarantor | 0.40 | $850.00 | $340.00 |
| 08.08.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Research and consult regarding lease rejection issues | 0.80 | $550.00 | $440.00 |
| 08.09.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from M. Olivere regarding 365(d)(4) deadline (.1); Prepare motion, proposed order and notice extending 365(d)(4) deadline and email same to M. Olivere for review/comment (.6) | 0.70 | $300.00 | $210.00 |
| 08.09.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Plan and discuss 365 extension with M. Dero | 0.20 | $550.00 | $110.00 |
| 08.12.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review and revise draft motion to extend 365(d)(4) deadline | 0.70 | $850.00 | $595.00 |
| 08.12.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Draft motion to extend 365 deadline  revise and circulate | 1.20 | $550.00 | $660.00 |
| 08.21.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with client regarding executory contracts and leases | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Return call from counsel to Wells Sky Corporation regarding assumption of contract ad cure amount | 0.10 | $850.00 | $85.00 |
| 08.22.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email with client regarding lease rejection issues | 0.10 | $550.00 | $55.00 |
| 08.23.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Update motion and notice to extend 365(d)(4) deadline | 0.20 | $300.00 | $60.00 |
| 08.23.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Finalize and file *Debtors' Motion for Order (I) Extending Time to Assume/Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* (.2); Emails with Stretto regarding service of same (.1) and calendar deadlines (.1) | 0.40 | $300.00 | $120.00 |
| 08.23.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review and finalize 365(d)(4) extension motion and exhibit and oversee filing | 0.40 | $550.00 | $220.00 |
| 08.23.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email from US Bank regarding equipment lease (.1); Emails with client on same (.1) | 0.20 | $550.00 | $110.00 |

Chipman Brown Cicero Cole, LLP
August 1, 2024 through August 31, 2024

**TIME DETAIL**

Invoice No. 16802
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.23.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with client regarding lease status and rejection motion | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review list from DIP lenders' counsel regarding plan supplement list of rejected agreements | 0.20 | $550.00 | $110.00 |
| 08.26.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review and plan for omni lease rejection motion | 0.20 | $550.00 | $110.00 |
| 08.26.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email with M. Dero regarding omnibus rejection motion | 0.10 | $550.00 | $55.00 |
| 08.27.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Prepare second omnibus rejection motion, proposed order and notice and email same to M. Olivere for review and further drafting | 1.00 | $300.00 | $300.00 |
| 08.27.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Emails with M. Olivere regarding leases (.1); Retrieve lease information from data room for same (.1) | 0.20 | $300.00 | $60.00 |
| 08.27.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from W. Chipman attaching updated contract rejection list and save same (.1); Review emails between W. Chipman and J. Knox regarding additional contracts (.1); Emails with W. Chipman regarding further revised contract rejection list (.1); Save, review and revise list (.2); Finalize and file *Notice of Filing Plan Supplement to Amended Joint Chapter 11 Plan of Reorganization* (.2); Emails with Stretto regarding service of same (.1) | 0.80 | $300.00 | $240.00 |
| 08.27.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review lease details and draft omnibus rejection motion | 2.20 | $550.00 | $1,210.00 |
| 08.27.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with W. Chipman regarding lease rejection details | 0.10 | $550.00 | $55.00 |
| 08.27.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with client regarding lease rejection details and copies | 0.10 | $550.00 | $55.00 |
| 08.28.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from M. Olivere regarding second omnibus lease rejection (.1); Save and revise motion and prepare schedule of leases (.4) | 0.50 | $300.00 | $150.00 |
| 08.28.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Review draft motion to reject additional real estate leases and related order and exhibit | 0.40 | $850.00 | $340.00 |
| 08.28.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Revisions to second omnibus lease rejection motion and exhibit | 0.80 | $550.00 | $440.00 |
| 08.28.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with M. Dero regarding lease rejection revisions | 0.20 | $550.00 | $110.00 |
| 08.28.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Revise and circulate draft rejection motion for comment | 0.40 | $550.00 | $220.00 |
| 08.29.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email with client regarding lease rejection issues | 0.20 | $550.00 | $110.00 |
| 08.30.2024 | RF | B185 Assumption/Rejection of Leases and Contracts | Draft notice regarding lease rejection motion (.3); Efile same (.2); Coordinate service (.1) | 0.60 | $300.00 | $180.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.30.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with R. Fusco regarding lease rejection motion  notice and service | 0.20 | $550.00 | $110.00 |
| 08.30.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with client and DIP lenders regarding draft rejection motion | 0.20 | $550.00 | $110.00 |
| 08.30.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Final review of rejection motion and oversee filing and service | 0.20 | $550.00 | $110.00 |
| | | | B185 TOTAL: | 15.20 | | $7,615.00 |
| 07.08.2024 | PDB | B190 Other Contested Matters (excluding assumption/rejection motions) | Review of correspondence and document requests from Committee counsel (.3); Telephone calls with W. Chipman and M. Olivere regarding collection /responses to same (.5) | 0.80 | $675.00 | $540.00 |
| 08.01.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve (1) *Optio Rx, LLC's Response to Skin Medicinals LLC's Motion for Leave to File Interlocutory Appeal* and (2) *Appellant's Statement  of Issues on Appeal and Designation of Items to be Included in the Record on Appeal* and email same to W. Chipman and M. Olivere | 0.10 | $300.00 | $30.00 |
| 08.01.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve Order Scheduling Pretrial Conference and emails regarding service of same | 0.10 | $300.00 | $30.00 |
| 08.01.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review response to motion for leave to appeal in Skin Medicinals' appeal | 0.40 | $550.00 | $220.00 |
| 08.01.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review appeal deadline summary for Skin Medicinals' appeal | 0.20 | $550.00 | $110.00 |
| 08.05.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding appellate rule 8012 and forward information related thereto | 0.40 | $850.00 | $340.00 |
| 08.05.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review discovery requests of Appellant/Plaintiff and calendar deadlines (.1); Retrieve Judge Noreika's order approving motion for leave to appeal and email same to W. Chipman and M. Olivere (.1) | 0.20 | $300.00 | $60.00 |
| 08.05.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review order from District Court regarding motion for interlocutory appeal and remand (.1); Email correspondence with RLF team regarding same (.1); Forward to counsel for DIP lenders (.1); Email correspondence related to setting new hearing date on remanded order (.2) | 0.50 | $850.00 | $425.00 |
| 08.05.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft email correspondence to chambers regarding setting hearing on additional rulings requested by Judge Noreika | 0.30 | $850.00 | $255.00 |
| 08.05.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preliminary review of District Court ruling on Skin Medicinals' appeal | 0.20 | $550.00 | $110.00 |
| 08.05.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with CBCC group regarding District Court ruling in Skin Medicinals' appeal | 0.20 | $550.00 | $110.00 |
| 08.05.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email to chambers regarding District Court decision in Skin Medicinals' appeal | 0.10 | $550.00 | $55.00 |
| 08.06.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Order from District Court Vacating and Remaining Order Denying Preliminary Injunction* and email same to CBCC team | 0.10 | $300.00 | $30.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

**TIME DETAIL**

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|------|-----------|----------|-------------|-------|------|-------|
| 08.06.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with chambers regarding Judge Noreika's ruling and no need for hearing (.1); Confer with client and counsel for DIP lenders (.2) | 0.30 | $850.00 | $255.00 |
| 08.06.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from L. LaFranco regarding potential wrongful termination suit | 0.10 | $300.00 | $30.00 |
| 08.06.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' appeal order and planning on same | 0.20 | $550.00 | $110.00 |
| 08.06.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email from chambers regarding Skin Medicinals' appeal order | 0.10 | $550.00 | $55.00 |
| 08.06.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and forward Skin Medicinals' proof of claim to RLF team  client and counsel for DIP lender | 0.20 | $850.00 | $170.00 |
| 08.06.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with client regarding former employee's claim regarding termination of employment and related matters | 0.20 | $850.00 | $170.00 |
| 08.06.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with independent director regarding temporary restraining order appeal issues | 0.20 | $850.00 | $170.00 |
| 08.06.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding 9019 for settlement of prepetition litigation | 0.10 | $550.00 | $55.00 |
| 08.07.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from M. Olivere regarding 9019 motion concerning Henderson/Densman settlement agreement (.1); Review settlement agreement and prepare 9019 motion, proposed order and notice and email same to M. Olivere for review/comment (.8) | 0.90 | $300.00 | $270.00 |
| 08.07.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Plan and prepare 9019 for prepetition litigation matter | 0.40 | $550.00 | $220.00 |
| 08.08.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails regarding Skin Medicinals' adversary responsive pleadings | 0.20 | $550.00 | $110.00 |
| 08.09.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding responsive pleading procedure in Skin Medicinals' adversary | 0.20 | $550.00 | $110.00 |
| 08.09.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from M. Olivere and reply to same attaching Florida complaint | 0.10 | $300.00 | $30.00 |
| 08.09.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review file  planning and draft 9019 for Henderson and Crestview settlement | 4.50 | $550.00 | $2,475.00 |
| 08.13.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Densman 9019 motion (.5) and related order and email M. Olivere regarding distribution and filing of same (.1) | 0.60 | $850.00 | $510.00 |
| 08.13.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Update/revise 9019 motion per M. Olivere's comments | 0.10 | $300.00 | $30.00 |
| 08.13.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Supplemental Ruling Denying Skin Medicinals LLC's Motion for Preliminary Injunction* and email same to CBCC team and L. LaFranco | 0.10 | $300.00 | $30.00 |
| 08.13.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review supplemental ruling denying preliminary injunction based upon CFAA and CADRA | 0.40 | $850.00 | $340.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.13.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding new preliminary injunction ruling and status quo order | 0.20 | $850.00 | $170.00 |
| 08.13.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare August 20 agenda notice and email same to W. Chipman and M. Olivere | 0.40 | $300.00 | $120.00 |
| 08.13.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review supplemental ruling denying Skin Medicinals' motion for preliminary injunction | 0.40 | $550.00 | $220.00 |
| 08.13.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Revise and circulate draft 9019 motion and Densman settlement documents for comment | 1.30 | $550.00 | $715.00 |
| 08.13.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails to counsel in Florida Densman litigation regarding 9019 motion | 0.20 | $550.00 | $110.00 |
| 08.14.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft certification of counsel and form of order denying preliminary injunction | 0.70 | $850.00 | $595.00 |
| 08.14.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with various counsel regarding draft 9019 motion | 0.20 | $550.00 | $110.00 |
| 08.14.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Update draft 9019 motion | 0.20 | $550.00 | $110.00 |
| 08.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on draft August 20 hearing agenda | 0.20 | $550.00 | $110.00 |
| 08.15.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review comments from counsel for DIP lenders to draft preliminary injunction order and certification of counsel (.1); Email correspondence with RLF team and counsel for DIP lenders (.2) | 0.30 | $850.00 | $255.00 |
| 08.15.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Reach out to chambers regarding Court's preference on order denying preliminary injunction for second time | 0.20 | $850.00 | $170.00 |
| 08.15.2024 | DWC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and analyze Committee's standing motion (.5); Email with W. Chipman regarding same (.1) | 0.60 | $720.00 | $432.00 |
| 08.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email and planning regarding Henderson 9019 | 0.20 | $550.00 | $110.00 |
| 08.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation of certification of counsel and order denying Skin Medicinals' motion for preliminary injunction | 0.30 | $550.00 | $165.00 |
| 08.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding research for Skin Medicinals' adversary | 0.20 | $550.00 | $110.00 |
| 08.15.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with chambers and counsel regarding Skin Medicinals' scheduling conference | 0.20 | $550.00 | $110.00 |
| 08.16.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Email message to A. Hrycak, Judge Horan's chambers, regarding pretrial conference (.1); Email message to W. Chipman attaching August 20 agenda notice (.1) | 0.20 | $300.00 | $60.00 |
| 08.16.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman and reply to same attaching draft preliminary injunction order and certification of counsel (.1); Review email messages between W. Chipman and K. Farnan regarding same (.1) | 0.20 | $300.00 | $60.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.16.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Finalize and file *Certification of Counsel Regarding Order Denying Preliminary Injunction* (.2) and upload proposed order (.1); Email as-filed copy to A. Hrycak  Judge Horan's chambers (.1); Emails with W. Chipman and A. Hrycak regarding incorrect order (.1); Save corrected order (.1); Prepare notice of withdrawal of certification of counsel (.1); Finalize and file *Notice of Withdrawal of Certification of Counsel* (.2); Finalize and file corrected *Certification of Counsel Regarding Order Denying Preliminary Injunction* (.2) and upload proposed order (.1); Retrieve *Order Denying Preliminary Injunction* (.1); Emails with Stretto regarding service of same (.1) | 1.40 | $300.00 | $420.00 |
| 08.16.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review letter regarding amended complaint and request to withdraw motion and correspondence with W. Chipman regarding same | 0.50 | $795.00 | $397.50 |
| 08.16.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Florida counsel regarding status of 9019 motion | 0.20 | $550.00 | $110.00 |
| 08.16.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with chambers regarding order submission under certification of counsel for preliminary injunction decision | 0.10 | $550.00 | $55.00 |
| 08.16.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review order denying preliminary injunction motion in Skin Medicinals' adversary | 0.10 | $550.00 | $55.00 |
| 08.16.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with Committee counsel regarding sealing exhibits to standing motion | 0.10 | $550.00 | $55.00 |
| 08.16.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Committee standing motion and draft complaint | 0.60 | $550.00 | $330.00 |
| 08.19.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve (i) *Plaintiff's Motion to Amend Judgement* and (ii) *Motion to Shorten Notice and Schedule Expedited Hearing* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 08.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review motion to reconsider and motion to expedite (.4); Telephone call with RLF and counsel for DIP lenders regarding Skin Medicinals' motion to reconsider supplemental ruling and motion to shorten (.5) | 0.90 | $850.00 | $765.00 |
| 08.19.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence with chambers (.2)  co-counsel (.1) and Skin Medicinal's counsel (.1) regarding continuance of August 20 pretrial conference to August 29 | 0.40 | $850.00 | $340.00 |
| 08.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' motion to shorten notice and motion to amend | 0.40 | $550.00 | $220.00 |
| 08.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails among chambers and counsel regarding Skin Medicinals' motion to shorten | 0.20 | $550.00 | $110.00 |
| 08.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up emails with chambers regarding Skin Medicinals' motion to shorten  motion to amend and hearing scheduling issues | 0.20 | $550.00 | $110.00 |
| 08.21.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review *Certification of Counsel Regarding Order Granting Plaintiff's Motion to Shorten Notice and Schedule Expedited Hearing on Motion to Amend Judgement* and calendar response deadline | 0.10 | $300.00 | $30.00 |
| 08.21.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Order Granting Plaintiff's Motion to Shorten Notice and Schedule Expedited Hearing on Motion to Amend Judgement* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 08.21.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review pleadings in Skin Medicinals' adversary | 0.40 | $550.00 | $220.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.21.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with Florida litigation counsel regarding 9019 motion | 0.10 | $550.00 | $55.00 |
| 08.22.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman regarding objection to Committee's derivative standing motion (.1); Review and update objection and email same to W. Chipman for final review (.3) | 0.40 | $300.00 | $120.00 |
| 08.22.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Finalize and file *Debtors' Objection to Official Committee of Unsecured Creditors' Motion for Order: (1) Granting Derivative Standing to Committee to Commence/Prosecute/Resolve Certain Claims and Causes of Action; and (2) Extending Challenge Period Pending Consideration of Request for Derivative Standing* (.2); Emails with Stretto regarding service of same (.1); Retrieve *Loan Admin Co LLC's Objection to Official Committee of Unsecured Creditors' Motion for Order: (1) Granting Derivative Standing to Committee to Commence/Prosecute/Resolve Certain Claims and Causes of Action; and (2) Extending Challenge Period Pending Consideration of Request for Derivative Standing* and email same to CBCC team (.1) | 0.40 | $300.00 | $120.00 |
| 08.22.2024 | DWC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and analyze responses to Committee's standing motion | 0.80 | $720.00 | $576.00 |
| 08.23.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Update/revise Densman 9019 motion  proposed order and notice | 0.20 | $300.00 | $60.00 |
| 08.23.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Finalize and file *Debtors' Motion for Order Approving Settlement Agreement/Release Among Optio Rx, LLC, Crestview Pharmacy  LLC, Bryan Henderson, Hometown Pharmacy, Inc. fka Crestview City Pharmacy, Inc., Jennifer Reshay Densman and Christopher Neil Densman* (.2); Emails with Stretto regarding service of same (.1) and calendar deadlines (.1) | 0.40 | $300.00 | $120.00 |
| 08.23.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Florida litigation counsel regarding status of 9019 motion | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and finalize 9019 motion and oversee filing and service | 0.70 | $550.00 | $385.00 |
| 08.23.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft August 29 agenda | 0.20 | $550.00 | $110.00 |
| 08.26.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on *Debtors' Opposition to Skin Medicinals' Motion to Amend Judgment* | 0.30 | $850.00 | $255.00 |
| 08.26.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Reply in Support of Official Committee of Unsecured Creditors' Motion for Order: (1) Granting Derivative Standing to Committee  to Commence  Prosecute and Resolve Certain Claims and Causes of Action; and (2) Extending Challenge Period Pending Consideration of  Request for Derivative Standing* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 08.26.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Defendant Optio Rx  LLC's Opposition to Plaintiff Skin Medicinals LLC's Motion to Amend Judgment and Motion to Join to Co-Defendant Optio RX  LLC's Opposition to Plaintiff Skin Medicinals LLC's Opposition to Plaintiff Skin Medicinals LLC's Motion to Amend Judgment* and email same to CBCC team | 0.20 | $300.00 | $60.00 |
| 08.26.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review B. David's response to motion to amend | 0.10 | $550.00 | $55.00 |
| 08.27.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Motion of Loan Admin Co LLC for Leave to File Sur-Reply* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for August 29 hearing | 1.00 | $550.00 | $550.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare witness and exhibits list for August 29 hearing and revise same | 0.70 | $550.00 | $385.00 |
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding witness and exhibits list and August 29 hearing | 0.20 | $550.00 | $110.00 |
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up emails with W. Chipman regarding August 29 hearing | 0.20 | $550.00 | $110.00 |
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Committee's exhibit list for August 29 hearing | 0.20 | $550.00 | $110.00 |
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with M. Dero regarding exhibits for August 29 hearing | 0.20 | $550.00 | $110.00 |
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Dero and W. Chipman regarding *amended* agenda and review same | 0.20 | $550.00 | $110.00 |
| 08.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review client email and summary for August 29 hearing | 0.40 | $550.00 | $220.00 |
| 08.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for DIP lenders regarding preliminary injunction issues and hearing on August 29 | 0.10 | $850.00 | $85.00 |
| 08.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Email correspondence with RLF team regarding scheduling order | 0.20 | $850.00 | $170.00 |
| 08.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with DLA and RLF teams regarding motion to reconsider preliminary injunction and related issues for hearing and plan | 0.80 | $850.00 | $680.00 |
| 08.28.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review certification of counsel and draft scheduling order related to Skin Medicinals' litigation moving forward | 0.10 | $850.00 | $85.00 |
| 08.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to draft *amended* August 29 agenda and consult with M. Dero and W. Chipman on same | 0.30 | $550.00 | $165.00 |
| 08.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for August 29 hearing and exhibits for objection to standing motion | 1.40 | $550.00 | $770.00 |
| 08.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email to chambers and parties regarding exhibit for August 29 hearing | 0.20 | $550.00 | $110.00 |
| 08.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Dero regarding exhibit binder | 0.20 | $550.00 | $110.00 |
| 08.28.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Additional preparation for August 29 hearing | 0.50 | $550.00 | $275.00 |
| 08.29.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for (.6) and attend hearing on rule 59 motion filed by Skin Medicinals (1.5); Confer with RLF team following hearing (.2) | 2.30 | $850.00 | $1,955.00 |
| 08.29.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Confer with M. Olivere regarding Skin Medicinals' litigation going forward | 0.50 | $850.00 | $425.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.29.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for and attend August 29 omnibus hearing and pretrial conference | 1.50 | $550.00 | $825.00 |
| 08.29.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with RLF and DLA teams regarding Skin Medicinals' litigation | 0.60 | $850.00 | $510.00 |
| 08.30.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review transcript from August 29 hearing | 0.40 | $550.00 | $220.00 |
| 08.30.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft revisions to bankruptcy section of settlement proposal prepared by RLF team | 0.50 | $850.00 | $425.00 |
| | | | **B190 TOTAL:** | 41.40 | | $25,065.50 |
| 08.13.2024 | DWC | B210 Business Operations | Draft motion and order further extending time to comply with section 345(b) of Bankruptcy Code (2.3); Emails with CBCC team regarding same (.2) | 2.50 | $720.00 | $1,800.00 |
| 08.15.2024 | MMD | B210 Business Operations | Calendar deadlines regarding *Debtors' Motion for Order Extending Time for Debtors to Comply with Section 345(b)* | 0.10 | $300.00 | $30.00 |
| 08.20.2024 | MMD | B210 Business Operations | Emails with M. Lang regarding monthly operating reports | 0.10 | $300.00 | $30.00 |
| 08.21.2024 | MMD | B210 Business Operations | Review email regarding U.S. Trustee's extension request concerning motion to extend 345 deadline and update calendar | 0.10 | $300.00 | $30.00 |
| 08.21.2024 | MMD | B210 Business Operations | Emails with M. Lang regarding July monthly operating reports and download reports and bank statements (.2); Review email message from L. LaFranco with approval to sign/file (.1); Finalize each monthly operating report (2.0); Redact bank statements (1.0); Finalize and file monthly operating reports for period ending July 31 (1.5) | 4.80 | $300.00 | $1,440.00 |
| 08.21.2024 | DWC | B210 Business Operations | Emails with W. Chipman regarding motion to extend time to comply with section 345 | 0.20 | $720.00 | $144.00 |
| 08.22.2024 | MMD | B210 Business Operations | Retrieve as-filed July monthly operating reports for distribution | 0.50 | $300.00 | $150.00 |
| 08.22.2024 | MDO | B210 Business Operations | Consult with M. Dero regarding monthly operating reports | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | DWC | B210 Business Operations | Telephone call and email with W. Chipman regarding cash management issues and U.S. Trustee's proposed language to address section 345 extension motion | 0.30 | $720.00 | $216.00 |
| | | | **B210 TOTAL:** | 8.80 | | $3,950.00 |
| 08.02.2024 | WEC | B220 Employee Benefits/Pensions | Telephone call with counsel for DIP lenders regarding employee benefits issues | 0.30 | $850.00 | $255.00 |
| 08.16.2024 | WEC | B220 Employee Benefits/Pensions | Telephone call with Paladin regarding terms of KEIP | 0.50 | $850.00 | $425.00 |
| 08.16.2024 | WEC | B220 Employee Benefits/Pensions | Confer with M. Olivere regarding KEIP motion | 0.20 | $850.00 | $170.00 |
| 08.16.2024 | MMD | B220 Employee Benefits/Pensions | Emails with M. Olivere regarding KEIP | 0.10 | $300.00 | $30.00 |
| 08.16.2024 | MDO | B220 Employee Benefits/Pensions | Plan and prepare for KEIP motion | 1.20 | $550.00 | $660.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|------|-----------|----------|-------------|-------|------|-------|
| 08.19.2024 | MDO | B220 Employee Benefits/Pensions | Research, planning and draft KEIP motion | 5.30 | $550.00 | $2,915.00 |
| 08.19.2024 | MMD | B220 Employee Benefits/Pensions | Review email message from M. Olivere regarding KEIP motion (.1); Prepare KEIP motion and email same to M. Olivere for further review/ drafting (.5) | 0.60 | $300.00 | $180.00 |
| 08.19.2024 | WEC | B220 Employee Benefits/Pensions | Telephone call with client and Paladin regarding KEIP motion issues | 0.50 | $850.00 | $425.00 |
| 08.19.2024 | MDO | B220 Employee Benefits/Pensions | Emails with M. Dero regarding KEIP motion | 0.20 | $550.00 | $110.00 |
| 08.19.2024 | MDO | B220 Employee Benefits/Pensions | Consult with W. Chipman regarding KEIP details | 0.20 | $550.00 | $110.00 |
| 08.20.2024 | WEC | B220 Employee Benefits/Pensions | Email correspondence with M. Olivere regarding KEIP issues (.1); Email correspondence with Paladin regarding KEIP issues (.1) | 0.20 | $850.00 | $170.00 |
| 08.20.2024 | WEC | B220 Employee Benefits/Pensions | Review draft KEIP motion | 0.40 | $850.00 | $340.00 |
| 08.20.2024 | MDO | B220 Employee Benefits/Pensions | Research and prepare KEIP motion and exhibits | 7.20 | $550.00 | $3,960.00 |
| 08.20.2024 | MDO | B220 Employee Benefits/Pensions | Emails with W. Chipman regarding KEIP | 0.20 | $550.00 | $110.00 |
| 08.20.2024 | MDO | B220 Employee Benefits/Pensions | Email to client and Paladin regarding draft KEIP motion | 0.20 | $550.00 | $110.00 |
| 08.20.2024 | MDO | B220 Employee Benefits/Pensions | Email to lenders' counsel regarding draft KEIP motion | 0.20 | $550.00 | $110.00 |
| 08.20.2024 | MDO | B220 Employee Benefits/Pensions | Follow-up emails with Paladin regarding updated KEIP details | 0.10 | $550.00 | $55.00 |
| 08.21.2024 | MMD | B220 Employee Benefits/Pensions | Emails with M. Olivere regarding KEIP (.1); Prepare proposed order approving KEIP (.3) and Avila declaration (.3) | 0.70 | $300.00 | $210.00 |
| 08.21.2024 | MDO | B220 Employee Benefits/Pensions | Review updates to KEIP and prepare exhibits for motion | 0.40 | $550.00 | $220.00 |
| 08.22.2024 | WEC | B220 Employee Benefits/Pensions | Review and revise draft declaration in support of KEIP | 0.30 | $850.00 | $255.00 |
| 08.22.2024 | MDO | B220 Employee Benefits/Pensions | Consult with S. Avila regarding KEIP declaration (.3); Revisions to same (.4) | 0.70 | $550.00 | $385.00 |
| 08.22.2024 | MDO | B220 Employee Benefits/Pensions | Email to lenders' counsel regarding draft KEIP motion | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | MDO | B220 Employee Benefits/Pensions | Emails with W. Chipman regarding KEIP revisions | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | MDO | B220 Employee Benefits/Pensions | Revisions to KEIP motion  draft declaration and order | 3.50 | $550.00 | $1,925.00 |
| 08.23.2024 | WEC | B220 Employee Benefits/Pensions | Final review and revisions to KEIP motion | 0.40 | $850.00 | $340.00 |
| 08.23.2024 | MMD | B220 Employee Benefits/Pensions | Prepare notice of KEIP motion (.2); Finalize and file *Debtors' Motion for Order (I) Authorizing Debtors to Implement Key Employee Incentive Plan and (II) Granting Related Relief* (.2); Emails with Stretto regarding service of same (.1) and calendar deadlines (.1) | 0.60 | $300.00 | $180.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
**September 19, 2024**

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.23.2024 | MDO | B220 Employee Benefits/Pensions | Revisions to KEIP motion and exhibits | 2.00 | $550.00 | $1,100.00 |
| 08.23.2024 | MDO | B220 Employee Benefits/Pensions | Emails with client and Paladin regarding KEIP revisions | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | MDO | B220 Employee Benefits/Pensions | Emails with lenders' counsel regarding revised KEIP | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | MDO | B220 Employee Benefits/Pensions | Revise and finalize KEIP motion and exhibits for filing | 0.40 | $550.00 | $220.00 |
| 08.26.2024 | MDO | B220 Employee Benefits/Pensions | Review U.S. Trustee's comments to KEIP motion | 0.20 | $550.00 | $110.00 |
| 08.26.2024 | MDO | B220 Employee Benefits/Pensions | Email with client regarding KEIP motion | 0.20 | $550.00 | $110.00 |
| 08.29.2024 | WEC | B220 Employee Benefits/Pensions | Draft and circulate to client responses to U.S. Trustee's questions on KEIP motion | 0.40 | $850.00 | $340.00 |
| 08.29.2024 | MDO | B220 Employee Benefits/Pensions | Email with L. LaFranco regarding employee matter | 0.10 | $550.00 | $55.00 |
| 08.30.2024 | WEC | B220 Employee Benefits/Pensions | Finalize responses to U.S. Trustee's questions related to KEIP and send same | 0.50 | $850.00 | $425.00 |
| | | | **B220 TOTAL:** | **28.80** | | **$16,450.00** |
| 08.07.2024 | WEC | B230 Financing/Cash Collections | Review draft order from Committee regarding extension of challenge period (.1); Email counsel for Committee and DIP lenders regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 08.12.2024 | MMD | B230 Financing/Cash Collections | Retrieve Order Extending Committee Challenge Period and email same to CBCC team (.1); Calendar deadlines (.1) | 0.20 | $300.00 | $60.00 |
| 08.12.2024 | MDO | B230 Financing/Cash Collections | Review certification of counsel and order extending Committee challenge period | 0.20 | $550.00 | $110.00 |
| 08.13.2024 | MDO | B230 Financing/Cash Collections | Emails with D. Carickhoff and W. Chipman regarding 345 deadline and extension | 0.10 | $550.00 | $55.00 |
| 08.14.2024 | WEC | B230 Financing/Cash Collections | Review and coordinate filing and service of motion to extend time to comply with section 345(b) requirements | 0.30 | $850.00 | $255.00 |
| 08.14.2024 | MDO | B230 Financing/Cash Collections | Emails with R. Fusco regarding motion to extend 345 deadline | 0.20 | $550.00 | $110.00 |
| 08.14.2024 | MDO | B230 Financing/Cash Collections | Review draft motion to extend time to comply with 345 | 0.40 | $550.00 | $220.00 |
| 08.15.2024 | MDO | B230 Financing/Cash Collections | Email exchanges with Committee regarding standing motion | 0.20 | $550.00 | $110.00 |
| 08.16.2024 | MDO | B230 Financing/Cash Collections | Review Committee's standing motion | 0.40 | $550.00 | $220.00 |
| 08.18.2024 | WEC | B230 Financing/Cash Collections | Drafting response to Committee standing motion | 2.20 | $850.00 | $1,870.00 |
| 08.19.2024 | RAW | B230 Financing/Cash Collections | Telephone call with W. Chipman regarding Committee standing issues | 0.20 | $775.00 | $155.00 |
| 08.19.2024 | WEC | B230 Financing/Cash Collections | Reviewing documents, researching and drafting objection to Committee's standing motion | 6.70 | $850.00 | $5,695.00 |
| 08.20.2024 | WEC | B230 Financing/Cash Collections | Telephone call with client regarding Committee's challenge issues | 0.20 | $850.00 | $170.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.20.2024 | WEC | B230 Financing/Cash Collections | Finalize and circulate draft response to Committee's standing motion to client and counsel for DIP lenders | 3.10 | $850.00 | $2,635.00 |
| 08.20.2024 | MDO | B230 Financing/Cash Collections | Emails with W. Chipman regarding draft objection to standing motion | 0.10 | $550.00 | $55.00 |
| 08.20.2024 | MDO | B230 Financing/Cash Collections | Initial review of draft objection to standing motion | 0.40 | $550.00 | $220.00 |
| 08.21.2024 | WEC | B230 Financing/Cash Collections | Email correspondence with U.S. Trustee and D. Carickhoff regarding U.S. Trustee's request for objection deadline extension | 0.20 | $850.00 | $170.00 |
| 08.21.2024 | WEC | B230 Financing/Cash Collections | Review M. Olivere's comments and corrections to objection to Committee standing motion | 0.20 | $850.00 | $170.00 |
| 08.21.2024 | WEC | B230 Financing/Cash Collections | Telephone call with counsel for DIP lenders regarding Committee's standing motion and draft plan supplement | 0.20 | $850.00 | $170.00 |
| 08.21.2024 | WEC | B230 Financing/Cash Collections | Make revisions to objection to Committee's standing motion and circulate same to client for review and comment | 1.10 | $850.00 | $935.00 |
| 08.21.2024 | MDO | B230 Financing/Cash Collections | Review and revise draft objection to Committee's standing motion | 1.60 | $550.00 | $880.00 |
| 08.21.2024 | MDO | B230 Financing/Cash Collections | Emails with W. Chipman regarding Committee's standing motion | 0.20 | $550.00 | $110.00 |
| 08.21.2024 | MDO | B230 Financing/Cash Collections | Email with client regarding updated draft objection to Committee's standing motion | 0.10 | $550.00 | $55.00 |
| 08.22.2024 | WEC | B230 Financing/Cash Collections | Forward all seller notes to DIP lenders' counsel | 0.20 | $850.00 | $170.00 |
| 08.22.2024 | WEC | B230 Financing/Cash Collections | Final review of objection to Committee's standing motion and coordinate filing and service of same | 0.40 | $850.00 | $340.00 |
| 08.22.2024 | WEC | B230 Financing/Cash Collections | Review DIP lenders' objection to Committee's standing motion | 0.20 | $850.00 | $170.00 |
| 08.22.2024 | MDO | B230 Financing/Cash Collections | Emails with W. Chipman regarding objection to Committee's standing motion | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | MDO | B230 Financing/Cash Collections | Review Loan Admin's objection to Committee's standing motion | 0.40 | $550.00 | $220.00 |
| 08.26.2024 | WEC | B230 Financing/Cash Collections | Telephone call with counsel for DIP lenders regarding potential resolution of challenge motion and confirmation issues | 0.20 | $850.00 | $170.00 |
| 08.26.2024 | WEC | B230 Financing/Cash Collections | Telephone call with DIP lenders' counsel regarding Committee's reply to standing motion and related issues | 0.20 | $850.00 | $170.00 |
| 08.26.2024 | WEC | B230 Financing/Cash Collections | Confer with M. Olivere regarding challenge issues | 0.20 | $850.00 | $170.00 |
| 08.26.2024 | MDO | B230 Financing/Cash Collections | Review Committee's reply to standing motion | 1.20 | $550.00 | $660.00 |
| 08.26.2024 | MDO | B230 Financing/Cash Collections | Email and call with client regarding Committee's standing motion | 0.30 | $550.00 | $165.00 |
| 08.27.2024 | WEC | B230 Financing/Cash Collections | Review preliminary information for client on preference claims and telephone call with DLA regarding same | 0.20 | $850.00 | $170.00 |
| 08.27.2024 | WEC | B230 Financing/Cash Collections | Telephone call with counsel for Committee regarding resolving standing motion (.2); Telephone call with counsel for DIP lenders regarding same (.4); Follow-up telephone call with counsel for Committee (.1) | 0.70 | $850.00 | $595.00 |
| 08.27.2024 | WEC | B230 Financing/Cash Collections | Attention to witness and exhibit list for August 29 hearing including multiple telephone calls and emails internally (.4); Emails and telephone calls with counsel for DIP lenders (.4); Review and comment on multiple drafts (.3); Coordinate filing and service of same (.3) | 1.40 | $850.00 | $1,190.00 |
| 08.27.2024 | WEC | B230 Financing/Cash Collections | Review Committee's exhibit list for August 29 hearing | 0.10 | $850.00 | $85.00 |
| 08.27.2024 | WEC | B230 Financing/Cash Collections | Telephone call with L. LaFranco regarding Thursday's hearing | 0.10 | $850.00 | $85.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.27.2024 | DWC | B230 Financing/Cash Collections | Review and analyze DIP lenders' motion for leave and sur reply regarding standing motion | 0.40 | $720.00 | $288.00 |
| 08.27.2024 | MDO | B230 Financing/Cash Collections | Review Loan Admin's motion for leave to file sur-reply and related pleadings | 0.40 | $550.00 | $220.00 |
| 08.28.2024 | WEC | B230 Financing/Cash Collections | Telephone call with counsel for DIP lenders regarding status of standing motion and related hearing issues (.2); Confer with M. Olivere and M. Dero regarding amended hearing agenda (.1) | 0.30 | $850.00 | $255.00 |
| 08.28.2024 | WEC | B230 Financing/Cash Collections | Attention to resolution of standing dispute and revise hearing agenda | 0.50 | $850.00 | $425.00 |
| 08.28.2024 | WEC | B230 Financing/Cash Collections | Review DIP lenders sur-reply | 0.30 | $850.00 | $255.00 |
| 08.28.2024 | MDO | B230 Financing/Cash Collections | Review order granting motion for leave for sur-reply | 0.10 | $550.00 | $55.00 |
| | | | **B230 TOTAL:** | **26.70** | | **$20,568.00** |
| 08.05.2024 | MMD | B310 Claims Administration and Objections | Retrieve affidavit of publication regarding deadline to file proofs of claim | 0.10 | $300.00 | $30.00 |
| 08.06.2024 | MDO | B310 Claims Administration and Objections | Review claim status for satisfied claim | 0.30 | $550.00 | $165.00 |
| 08.06.2024 | MDO | B310 Claims Administration and Objections | Consult with W. Chipman regarding satisfied claims and filing for same | 0.20 | $550.00 | $110.00 |
| 08.07.2024 | MDO | B310 Claims Administration and Objections | Emails with client regarding former employee claims | 0.20 | $550.00 | $110.00 |
| 08.07.2024 | MDO | B310 Claims Administration and Objections | Consult with client and W. Chipman regarding claims objections | 0.20 | $550.00 | $110.00 |
| 08.08.2024 | MMD | B310 Claims Administration and Objections | Review email message from A. Daversa, Stretto, attaching claims register as of August 7 and save same | 0.10 | $300.00 | $30.00 |
| 08.08.2024 | WEC | B310 Claims Administration and Objections | Email correspondence with client and Paladin regarding claims objections needed for confirmation | 0.20 | $850.00 | $170.00 |
| 08.08.2024 | MMD | B310 Claims Administration and Objections | Discussion with T. Kostev regarding bar date  filing proof of claim (.1); Email message to W. Chipman and M. Olivere regarding request for late filed claim (.1) | 0.20 | $300.00 | $60.00 |
| 08.08.2024 | WEC | B310 Claims Administration and Objections | Review demand letter sent by insurer related to claims of S. Chitmany | 0.20 | $850.00 | $170.00 |
| 08.08.2024 | MDO | B310 Claims Administration and Objections | Planning for claim analysis and objections and consult with Paladin on same | 0.50 | $550.00 | $275.00 |
| 08.08.2024 | MDO | B310 Claims Administration and Objections | Numerous emails and telephone calls with counsel for creditor regarding case status, bar date and late filed claim (.5); Investigate details on same and consult with client (.7) | 1.20 | $550.00 | $660.00 |
| 08.09.2024 | MDO | B310 Claims Administration and Objections | Planning for claim objections | 0.40 | $550.00 | $220.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

**TIME DETAIL**

**Invoice No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.12.2024 | MDO | B310 Claims Administration and Objections | Plan and preparation for objection to claims for voting purposes and notice of satisfaction | 1.40 | $550.00 | $770.00 |
| 08.13.2024 | MMD | B310 Claims Administration and Objections | Review email message from M. Olivere regarding first omnibus objection to claims (.1); Prepare LaFranco declaration in support of same (.3); Prepare first notice of satisfaction of claims (.5) | 0.90 | $300.00 | $270.00 |
| 08.13.2024 | MDO | B310 Claims Administration and Objections | Plan and preparation for omnibus claim objection and notice of satisfaction | 1.50 | $550.00 | $825.00 |
| 08.14.2024 | WEC | B310 Claims Administration and Objections | Telephone call with client regarding claims objections | 0.20 | $850.00 | $170.00 |
| 08.14.2024 | MDO | B310 Claims Administration and Objections | Plan and prepare notice of satisfaction of claims and objection for voting purposes | 2.70 | $550.00 | $1,485.00 |
| 08.15.2024 | MMD | B310 Claims Administration and Objections | Emails with M. Olivere regarding first notice of satisfaction of claims (.1); Update notice to add Exhibit A chart (.2) | 0.30 | $300.00 | $90.00 |
| 08.15.2024 | WEC | B310 Claims Administration and Objections | Review and comment on notice of satisfaction of claims | 0.20 | $850.00 | $170.00 |
| 08.15.2024 | MDO | B310 Claims Administration and Objections | Preparation of notice of satisfaction and first omnibus claim objection | 1.80 | $550.00 | $990.00 |
| 08.16.2024 | MMD | B310 Claims Administration and Objections | Emails with M. Olivere regarding exhibits to first omnibus objection to claims (.1); Telephone call with M. Olivere regarding chart and information for Exhibit A (.2); Update/prepare Exhibit A per chart from Palidan and forward same to M. Olivere (1.0) | 1.30 | $300.00 | $390.00 |
| 08.16.2024 | MMD | B310 Claims Administration and Objections | Prepare notice regarding first omnibus claims objection (.2); Update/review omnibus objection and proposed order (.1) | 0.30 | $300.00 | $90.00 |
| 08.16.2024 | MMD | B310 Claims Administration and Objections | Revise notice to add specific claimant language and email same to M. Olivere (.2); Finalize and file*Debtors' First Omnibus Objection to Claims for Voting Purposes* (.2); Emails with Stretto regarding service of omnibus objection (.1); Calendar deadlines (.1) | 0.60 | $300.00 | $180.00 |
| 08.16.2024 | WEC | B310 Claims Administration and Objections | Confer with M. Olivere  client and attention to claims objections for voting purposes and related matters | 0.90 | $850.00 | $765.00 |
| 08.16.2024 | MDO | B310 Claims Administration and Objections | Consult with M. Dero and Stretto regarding service of omnibus objection | 0.20 | $550.00 | $110.00 |
| 08.17.2024 | MDO | B310 Claims Administration and Objections | Email with lenders' counsel regarding claim objection | 0.20 | $550.00 | $110.00 |
| 08.28.2024 | RF | B310 Claims Administration and Objections | Edit claims exhibit | 0.20 | $300.00 | $60.00 |
| 08.30.2024 | RF | B310 Claims Administration and Objections | Put together claims binder | 0.70 | $300.00 | $210.00 |
| 08.30.2024 | MDO | B310 Claims Administration and Objections | Oversee and assist with claims binder for omnibus claim objection | 0.50 | $550.00 | $275.00 |
| 08.01.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and coordinate filing and service of amended hearing agenda moving hearing from 10:00 a.m. to 11:30 a.m. per chambers (.4); Prepare for (1.9) and attend (.8) disclosure statement hearing; Lunch meeting with counsel for DIP lenders following hearing (.9) | 4.00 | $850.00 | $3,400.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.01.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Revise certification of counsel for solicitation procedures order | 0.20 | $850.00 | $170.00 |
| 08.01.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review solicitation information from Stretto (.2); Respond to multiple questions from Stretto regarding solicitation (.3); Revise forms of ballot for solicitation and send to Stretto (.4) | 0.90 | $850.00 | $765.00 |
| 08.01.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Prepare certification of counsel regarding solicitation procedures order and email same to W. Chipman (.2); Review comments from W. Chipman (.1); Finalize and file *Certification of Counsel Regarding Order (I) Approving Amended Disclosure Statement; (II) Determining Dates, Procedures and Forms Applicable to the Solicitation Process; (III) Establishing Vote Tabulation Procedures; and (IV) Establishing Objection Deadline and Scheduling Hearing to Consider Confirmation of the Amended Plan* (.2) and upload proposed order (.1); Email message to chambers regarding status of same (.1) | 0.70 | $300.00 | $210.00 |
| 08.01.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Retrieve *Order (I) Approving Amended Disclosure Statement; (II) Determining Dates, Procedures and Forms Applicable to Solicitation Process; (III) Establishing Vote Tabulation Procedures; and (IV) Establishing Objection Deadline and Scheduling Hearing to Consider Confirmation of the Amended Plan* and email same to CBCC  Paladin and Stretto teams and L. LaFranco | 0.10 | $300.00 | $30.00 |
| 08.01.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with Stretto regarding question of forms of Ballot | 0.10 | $850.00 | $85.00 |
| 08.01.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between W. Chipman and Stretto regarding solicitation packages  ballots and additions/revisions to same | 0.10 | $300.00 | $30.00 |
| 08.01.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and respond to additional questions form Stretto regarding solicitation | 0.30 | $850.00 | $255.00 |
| 08.01.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Update/revise notice of confirmation hearing (.2) and publication notice (.2) and email same to W. Chipman (.1) | 0.50 | $300.00 | $150.00 |
| 08.02.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between W. Chipman and U.S. Trustee and reply to same attaching as-filed amended plan | 0.10 | $300.00 | $30.00 |
| 08.02.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Stretto  Paladin and client regarding solicitation issue | 0.40 | $850.00 | $340.00 |
| 08.02.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and revise draft publication notice and notice of confirmation hearing and forward same to M. Dero to send to Stretto | 0.30 | $850.00 | $255.00 |
| 08.02.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman attaching (i) notice of confirmation hearing and (ii) publication notice (.1); Save and update same (.1); Email to Stretto for review/comment (.1) | 0.30 | $300.00 | $90.00 |
| 08.02.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between W. Chipman and E. Miller regarding Committee letter to include in solicitation package | 0.10 | $300.00 | $30.00 |
| 08.02.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from G. Lesage  Stretto  attaching ad proof | 0.10 | $300.00 | $30.00 |
| 08.02.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Further review of publication proof and provide edits to Stretto (.3); Make same edits to notice of confirmation hearing (.1) | 0.40 | $850.00 | $340.00 |

**Chipman Brown Cicero Cole, LLP**
**August 1, 2024 through August 31, 2024**

TIME DETAIL

**Invoice  No. 16802**
**September 19, 2024**

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.02.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding September 13 hearing time and reply to same (.1); Update/revise notice of confirmation hearing and emails with W. Chipman regarding revisions (.2); Finalize and file Notice of Hearing to Consider Confirmation of and Deadline for Objecting to Debtors' Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (.2) | 0.50 | $300.00 | $150.00 |
| 08.02.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review numerous emails with Stretto regarding solicitation publication proofs and quotes | 0.20 | $550.00 | $110.00 |
| 08.05.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Confer with DLA team on information needed for transfer of licenses pursuant to plan | 0.70 | $850.00 | $595.00 |
| 08.05.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review solicitation overview notes from client | 0.40 | $850.00 | $340.00 |
| 08.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from G. Lesage, Stretto, regarding finalizing solicitation package (.1); Update notice of non-voting status and notice of disputed claims status (.3); Email requested notices to Stretto subject to further review/comment (.1) | 0.50 | $300.00 | $150.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review August 1 hearing transcript | 0.30 | $550.00 | $165.00 |
| 08.06.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Revise draft Notice of Non-Voting Status (.2) and Notice of Disputed Claims Status (.2) and forward same to Stretto (.1) | 0.50 | $850.00 | $425.00 |
| 08.06.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with client and internally regarding claims objection deadline for voting purposes and preparation of claims objections | 0.20 | $850.00 | $170.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Numerous email exchanges with Stretto and CBCC group regarding solicitation issues | 0.30 | $550.00 | $165.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with Stretto regarding publication issues for solicitation | 0.20 | $550.00 | $110.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review updated notices for solicitation | 0.20 | $550.00 | $110.00 |
| 08.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and calendar deadline to object to any proof of claim for voting purposes | 0.10 | $300.00 | $30.00 |
| 08.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from M. Olivere regarding omnibus objection (.1); Prepare first omnibus objection to claims, proposed order and shell exhibits and email same to M. Olivere for review/comment (.5) | 0.60 | $300.00 | $180.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with Texas taxing authority regarding confirmation order insert proposal | 0.20 | $550.00 | $110.00 |
| 08.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between W. Chipman and Stretto regarding solicitation package  missing items  revisions  additions | 0.10 | $300.00 | $30.00 |
| 08.06.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Attention to solicitation of plan and related issues | 2.40 | $850.00 | $2,040.00 |
| 08.06.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Drafting brief in support of confirmation | 2.80 | $850.00 | $2,380.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|------|-----------|----------|-------------|-------|------|-------|
| 08.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and reply to same attaching confirmation brief from Mallinckrodt case | 0.10 | $300.00 | $30.00 |
| 08.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and reply to same attaching as-entered disclosure statement order | 0.10 | $300.00 | $30.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding claim objections for voting purposes | 0.20 | $550.00 | $110.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Plan and prepare for objection to certain claims for voting purposes | 0.80 | $550.00 | $440.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Numerous emails with Stretto regarding solicitation issues | 0.40 | $550.00 | $220.00 |
| 08.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Follow-up discussion with W. Chipman and Stretto regarding solicitation issues and notice for nonvoting creditors | 0.30 | $550.00 | $165.00 |
| 08.07.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Attention to plan solicitation issues and email with Stretto regarding same | 0.40 | $850.00 | $340.00 |
| 08.07.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with counsel for Bexar County  Texas regarding proposed confirmation order insert | 0.20 | $550.00 | $110.00 |
| 08.07.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review and consult with Stretto regarding claims register and solicitation issues | 0.30 | $550.00 | $165.00 |
| 08.08.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with claims agent regarding Class 5 and Class 6 solicitation issues (.3); Review final claims register for solicitation (.5); Telephone calls with client regarding same (.3); Emails with claims agent and DIP lenders regarding claims register and solicitation issues (.4); Attention to solicitation issues in general (.8) | 2.10 | $850.00 | $1,785.00 |
| 08.08.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Researching and drafting brief is support of confirmation | 4.20 | $850.00 | $3,570.00 |
| 08.08.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review plan and notices and further email correspondence with Stretto regarding solicitation | 0.60 | $850.00 | $510.00 |
| 08.08.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Numerous emails with Stretto regarding solicitation materials and service issues | 0.40 | $550.00 | $220.00 |
| 08.08.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with IRS regarding confirmation order insert | 0.20 | $550.00 | $110.00 |
| 08.09.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Research gift plans for confirmation brief | 0.30 | $850.00 | $255.00 |
| 08.09.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Researching and drafting brief in support of confirmation | 3.60 | $850.00 | $3,060.00 |
| 08.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Finalize draft brief in support of confirmation | 2.60 | $850.00 | $2,210.00 |
| 08.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with M. Olivere regarding claims objections needed this week for plan voting purposes and notices of satisfaction of claims (.2); Draft email to client and Paladin regarding same (.1) | 0.30 | $850.00 | $255.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|------|-----------|----------|-------------|-------|------|-------|
| 08.12.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman attaching confirmation brief (.1); Update/revise brief, add table of contents and table of authorities and email same to W. Chipman (1.0) | 1.10 | $300.00 | $330.00 |
| 08.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders and client regarding plan related issues | 0.30 | $850.00 | $255.00 |
| 08.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review U.S. Trustee's comments to plan and begin revising plan or otherwise responding to same | 0.60 | $850.00 | $510.00 |
| 08.12.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman and M. Dero regarding brief in support of confirmation | 0.20 | $550.00 | $110.00 |
| 08.13.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Finish review of U.S. Trustee's comments to plan and make revision to plan and draft response to U.S. Trustee (1.4); Circulate to client and counsel for DIP lenders for review (.1) | 1.50 | $850.00 | $1,275.00 |
| 08.13.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review confirmation brief and update and prepare table of authorities | 1.00 | $300.00 | $300.00 |
| 08.13.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding plan effective date issues | 0.10 | $850.00 | $85.00 |
| 08.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review draft brief in support of confirmation | 0.40 | $550.00 | $220.00 |
| 08.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with Stretto with details in response to U.S. Trustee's inquiry | 0.20 | $550.00 | $110.00 |
| 08.14.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review questions from Paladin regarding feasibility analysis and respond | 0.30 | $850.00 | $255.00 |
| 08.14.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Answer additional questions from Paladin related to feasibility analysis | 0.10 | $850.00 | $85.00 |
| 08.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and comment on draft feasibility analysis for plan prepared by Paladin | 0.40 | $850.00 | $340.00 |
| 08.15.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review revised feasibility analysis | 0.30 | $850.00 | $255.00 |
| 08.16.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review revised feasibility analysis | 0.20 | $850.00 | $170.00 |
| 08.16.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Send responses to U.S. Trustee's issues with the plan and telephone call with U.S. Trustee regarding same | 0.30 | $850.00 | $255.00 |
| 08.16.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Numerous emails with client regarding class 5 claim status (.3); Prepare objection for voting purposes and exhibit (4.6) | 4.90 | $550.00 | $2,695.00 |
| 08.16.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding plan supplement | 0.20 | $550.00 | $110.00 |
| 08.16.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Attention to plan confirmation issues | 0.60 | $850.00 | $510.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.19.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with counsel for Bexar County regarding confirmation order language and claim details | 0.20 | $550.00 | $110.00 |
| 08.19.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review for plan supplement | 0.20 | $550.00 | $110.00 |
| 08.21.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and respond to questions related to feasibility analysis from Paladin and DIP lenders | 0.20 | $850.00 | $170.00 |
| 08.21.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and revise draft plan supplement and forward to counsel for DIP lenders for review | 0.20 | $850.00 | $170.00 |
| 08.21.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding draft confirmation brief | 0.20 | $550.00 | $110.00 |
| 08.21.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Draft plan supplement and exhibits | 3.00 | $550.00 | $1,650.00 |
| 08.21.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with client regarding voting and creditor inquiry | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with counsel for Forte Bio-Pharma LLC regarding ballot (.1); Email Stretto team regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 08.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review U.S. Trustee's additional comments to plan (.3)  research 9109 issue (.6)  revisions to plan (.2) and forward revised plan and research to U.S. Trustee (.1) | 1.20 | $850.00 | $1,020.00 |
| 08.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with U.S. Trustee regarding comments to plan | 0.20 | $850.00 | $170.00 |
| 08.22.2024 | MS | B320 Plan and Disclosure Statement (including Business Plan) | Review brief in support of plan confirmation and cite check | 1.30 | $350.00 | $455.00 |
| 08.22.2024 | MS | B320 Plan and Disclosure Statement (including Business Plan) | Review cases cited to in the brief in support of confirmation | 2.20 | $350.00 | $770.00 |
| 08.22.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Revise memorandum of law in support of confirmation (1.3) and draft declaration in support of confirmation (4.9) | 6.20 | $850.00 | $5,270.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with counsel for Bexar County  Texas reconfirmation order insert | 0.10 | $550.00 | $55.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with counsel for Forte Bio-Pharma regarding ballot | 0.10 | $550.00 | $55.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with M. Suparman regarding edits to confirmation brief | 0.40 | $550.00 | $220.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review portion of confirmation brief | 0.30 | $550.00 | $165.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding seller notes | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
August 1, 2024 through August 31, 2024

TIME DETAIL

**Invoice  No. 16802**
September 19, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|------|-----------|----------|-------------|-------|------|-------|
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with S. Avila regarding draft declaration in support of confirmation | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with client regarding rejected contracts and leases for plan supplement | 0.20 | $550.00 | $110.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with client regarding additional contract for plan supplement | 0.10 | $550.00 | $55.00 |
| 08.22.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email to S. Avila regarding draft confirmation brief and declaration in support | 0.10 | $550.00 | $55.00 |
| 08.23.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding confirmation brief | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding confirmation and related issues | 0.40 | $850.00 | $340.00 |
| 08.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding confirmation issues | 0.80 | $850.00 | $680.00 |
| 08.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding executory contracts being assumed under plan | 0.20 | $850.00 | $170.00 |
| 08.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review purchase agreements sent by client for plan purposes and forward same to counsel for DIP lenders | 0.60 | $850.00 | $510.00 |
| 08.23.2024 | MS | B320 Plan and Disclosure Statement (including Business Plan) | Review brief in support of confirmation | 0.90 | $350.00 | $315.00 |
| 08.23.2024 | MS | B320 Plan and Disclosure Statement (including Business Plan) | Revise citations and research cases | 2.10 | $350.00 | $735.00 |
| 08.23.2024 | MS | B320 Plan and Disclosure Statement (including Business Plan) | Prepare redline report to brief in support of confirmation | 0.10 | $350.00 | $35.00 |
| 08.23.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails and call with counsel for lenders re: plan supplement and confirmation hearing planning | 1.20 | $550.00 | $660.00 |
| 08.23.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with M. Suparman regarding confirmation brief review and revisions | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Revisions to plan supplement | 0.50 | $550.00 | $275.00 |
| 08.23.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with client regarding copies of agreements for plan supplement | 0.20 | $550.00 | $110.00 |
| 08.23.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Attention to confirmation issues. | 1.30 | $850.00 | $1,105.00 |
| 08.23.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with client regarding agreements for plan supplement rejection list | 0.20 | $550.00 | $110.00 |

**Chipman Brown Cicero Cole, LLP**
**August 1, 2024 through August 31, 2024**

TIME DETAIL

**Invoice  No. 16802**
**September 19, 2024**

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.23.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review draft declaration in support of confirmation | 0.40 | $550.00 | $220.00 |
| 08.26.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Committee counsel regarding potential resolution of case issues for confirmation and lien challenge | 0.20 | $850.00 | $170.00 |
| 08.26.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Multiple email correspondence with M. Dero and Stretto regarding confirmation hearing notice | 0.40 | $850.00 | $340.00 |
| 08.26.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with Stretto regarding voting tabulation | 0.10 | $850.00 | $85.00 |
| 08.26.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from M. Olivere regarding exhibits to plan supplement (.1); Update Exhibit C to plan supplement and email revised exhibit to M. Olivere (.4) | 0.50 | $300.00 | $150.00 |
| 08.26.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman and Stretto regarding confirmation notices  hearing time | 0.20 | $300.00 | $60.00 |
| 08.26.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Confer with M. Olivere (.2) and review revised plan supplement and have same sent to counsel for DIP lenders for review (.2) | 0.40 | $850.00 | $340.00 |
| 08.26.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with Stretto regarding confirmation hearing details | 0.20 | $550.00 | $110.00 |
| 08.26.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Revisions to plan supplement and circulate for comment | 1.70 | $550.00 | $935.00 |
| 08.26.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Attention to confirmation issues. | 0.80 | $850.00 | $680.00 |
| 08.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with independent director regarding Plan issues  potential Committee settlement and KEIP issues | 0.50 | $850.00 | $425.00 |
| 08.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Committee counsel regarding seller notes and purchase agreement issues | 0.20 | $850.00 | $170.00 |
| 08.27.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review emails between W. Chipman and J. Knox regarding plan supplement (.1); Organize and update plan supplement and email same to W. Chipman and M. Olivere for final review (.3) | 0.40 | $300.00 | $120.00 |
| 08.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Reviewing agreements and revising plan supplement | 6.60 | $850.00 | $5,610.00 |
| 08.27.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Update and revise plan supplement and circulate to client | 0.80 | $550.00 | $440.00 |
| 08.27.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Numerous emails with DIP lenders' counsel regarding draft plan supplement and revisions | 0.50 | $550.00 | $275.00 |
| 08.27.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding plan supplement revisions | 0.40 | $550.00 | $220.00 |
| 08.27.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Further revisions to plan supplement and consult with client and DIP lenders' counsel on same | 3.20 | $550.00 | $1,760.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08.27.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review equity term sheet | 0.30 | $550.00 | $165.00 |
| 08.27.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Further updates and finalize plan supplement for filing | 0.40 | $550.00 | $220.00 |
| 08.27.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Oversee service of plan supplement | 0.10 | $550.00 | $55.00 |
| 08.28.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Emails with M. Olivere and W. Chipman regarding claims register for Class 5 and 6 (.1); Review emails between M. Olivere and R. Fusco regarding exhibit to plan supplement (.1); Review email message from M. Olivere to chambers attaching exhibit to plan supplement (.1) | 0.30 | $300.00 | $90.00 |
| 08.28.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review comments to draft confirmation brief | 0.30 | $550.00 | $165.00 |
| 08.28.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Additional research for brief in support of confirmation | 3.20 | $850.00 | $2,720.00 |
| 08.29.2024 | MS | B320 Plan and Disclosure Statement (including Business Plan) | Research case law for brief in support of confirmation | 0.20 | $350.00 | $70.00 |
| 08.29.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Research for brief in support of confirmation | 3.10 | $850.00 | $2,635.00 |
| 08.29.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding plan issues and research | 0.40 | $550.00 | $220.00 |
| 08.29.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Research on plan issues | 4.30 | $550.00 | $2,365.00 |
| 08.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence from DIP lenders' counsel regarding Aves voting stipulation (.1); Email with client regarding confirmation of numbers and respond to same (.1) | 0.20 | $850.00 | $170.00 |
| 08.30.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with Stretto regarding confirmation publication | 0.10 | $550.00 | $55.00 |
| | | | **B320 TOTAL:** | 122.80 | | $81,520.00 |
| | | | **TOTAL FEES FOR AUGUST 1, 2024 THROUGH AUGUST 31, 2024:** | 280.20 | | $174,411.50 |