# AUGUST 2024 BANK STATEMENTS



|  |  |
|---|---|
| **Last Statement:** | July 31, 2024 |
| **Statement Ending:** | August 30, 2024 |
| **Page:** | 1 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018



35094 TWS380WR083124040000 01 000000000 48 018
OPTIO RX LLC
1432 KENSINGTON RD SUITE 102
OAK BROOK IL 60523

### Customer Service

**Customer Support:**
312-291-2900

**Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 1:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

**Access Your Account Online:**
www.wintrustbank.com

---

## COMMERCIAL CHECKING                          Account Number:    XXXXXX4516

*At Wintrust, we are committed to providing you with the best possible client experience and over the years, we have made a concerted effort to minimize pricing changes.  As part of our ongoing effort to enhance our technology, security, and innovation, effective September 1, 2024, we are increasing pricing for select treasury management services.  These changes are necessary to continue offering a high level of service and to accommodate rising operational costs.  We value your business and appreciate your understanding.*

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 08/01/24** | **$3,287,497.86** |
| + Deposits and Credits (225) | $13,136,646.41 |
| - Withdrawals and Debits (164) | $6,525,681.71 |
| **Ending Balance as of 08/30/24** | **$9,894,517.61** |
| Analysis or Maintenance Fees for Period | $3,944.95 |
| Number of Days in Statement Period | 30 |

### Checks
**\* Indicates a break in check sequence**
**R-Check has been returned**

| Date | Check# | | Amount | Date | Check# | Amount | Date | Check# | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aug 30 | 1012 | | $130.00 | Aug 13 | 1065 | $25.00 | Aug 06 | 1066 | $45.00 |
| Aug 06 | 1064 | * | $37.00 | | | | | | |

### Debits

| Date | Description | Subtractions |
|---|---|---|
| Aug 01 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 FEDERAL EXPRESS/RE VENUE<br>RECOVERY JPM ORGAN CHASE BANK, NA | -$24,854.45 |
| Aug 01 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 FERRING PHARMACEIT ICALS<br>INS BANK OF AMERICA, N.A., NY | -$112,270.00 |



**BALANCE YOUR ACCOUNT**

1. Check off (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column below.

**Checks/Withdrawals Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| TOTAL     |        |

| 2. **Enter** the Bank Balance shown on this statement | |
|---|---|
| **Add** deposits made by you, but not shown on this statement. | |
| | |
| | |
| | |
| | |
| **Subtotal** | |
| | |
| 3. **List** total of checks outstanding | |
| **Subtract** check total from above Subtotal | |
| | The number above should match your checkbook balance |

*Helpful Suggestions For Finding Differences*

1. *Review last month's statement to make sure any differences were corrected.*
2. *Check addtions and subtractions in your checkbook.*
3. *Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.*
4. *Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.*
5. *Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.*

**Important Information**

**In Case of Errors or Questions About Your Electronic Transfers.** Telephone us or write us using the telephone number or address listed on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts, if we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**How Your Finance Charge (If Any) is calculated.** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances(including current transactions). To get daily balances, we take the beginning principle balance of your account each day, add any new loans or charges and subtract any payment or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights).** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



| Account Number: | XXXXXX4516 |
| Statement Date: | 08/30/2024 |
| Page : | 2 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

35094 0111339 0002-0017 00000000000000000

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Aug 01 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 016NBIYCC 3FJC80 Acct T1272 - Inv VU8705 | -$115.00 |
| Aug 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$600.00 |
| Aug 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$1,938.59 |
| Aug 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX6151 | -$1,645.00 |
| Aug 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$15,526.10 |
| Aug 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$5,413.62 |
| Aug 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$20,162.77 |
| Aug 01 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$20,311.31 |
| Aug 02 | PREAUTHORIZED DEBIT<br>ADT SECURITY SER ADTPAPACH 240802 | -$70.28 |
| Aug 02 | PREAUTHORIZED DEBIT<br>Bill.com Payables PCCA B ill.com 015AHWXSKM 4GCIZ Inv I3317164 | -$695.00 |
| Aug 02 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240802 0004215600 | -$1,216.23 |
| Aug 02 | PREAUTHORIZED DEBIT<br>OPTIO RX LLC ACH 240802 1825158436 | -$5,000.00 |
| Aug 02 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016COKRFI3FLL2Y | -$6,221.11 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | -$18,890.21 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$67,334.33 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$16,829.10 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | -$8,585.31 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$1,385.89 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$56,752.29 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$22,294.57 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$75,333.51 |
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$30,108.96 |
| Aug 06 | CHECK  1064 | -$37.00 |
| Aug 06 | CHECK  1066 | -$45.00 |
| Aug 06 | PREAUTHORIZED DEBIT<br>ComEd PAYMENTS 240806 | -$323.24 |
| Aug 06 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240806 0004215600 | -$445.29 |
| Aug 06 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016XPKRYB3FQ8V7 | -$14,865.87 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$139.90 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$139.90 |





**WINTRUST BANK**

| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 08/30/2024 |
| **Page :** | 3 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$27,129.91 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$92,452.15 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$31,154.34 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$87,693.24 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$244,745.03 |
| Aug 07 | PREAUTHORIZED DEBIT<br>Bill.com Payables Printsource B ill.com 015KXZOBMU 4MVVW Multiple inv oices | -$1,152.23 |
| Aug 08 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016QVVDGW3FUFF6 | -$358.47 |
| Aug 08 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015FMYLRGH4NYG1 | -$8,909.80 |
| Aug 08 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240808 0004215600 | -$822,152.99 |
| Aug 09 | PREAUTHORIZED DEBIT<br>Bill.com Payables Jandy Casanova B ill.com 015VBGLJZD 4Q7ST Inv 07/26/20 24 | -$284.78 |
| Aug 09 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016TUYYGO3FWH1J | -$774.73 |
| Aug 09 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240809 0004215600 | -$2,154.27 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | -$5,857.80 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$5,158.23 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$128,858.52 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$14,534.90 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$73,244.80 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$49,123.80 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$32,392.15 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$40,598.65 |
| Aug 12 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016MAYLOX3FYO8Z | -$2,401.08 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | -$3,102.16 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$70,432.19 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$16,569.86 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | -$340.05 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$9,015.44 |



35094 0111340 0003-0017 0000000000000000



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 08/30/2024 |
| | Page : | 4 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$12,273.85 |
| Aug 13 | CHECK  1065 | -$25.00 |
| Aug 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables PERRY proTECH B ill.com 016SYPRDM3 G10L4 Acct<br>C010522 - Inv INV920475 | -$9.29 |
| Aug 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables Health Care Logist ics Bill.com 016PP CDJZ3G0SA8 Acct<br>50 0959 - Inv 3095350 | -$605.20 |
| Aug 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>016XQJBNC3G0VYM | -$20,212.66 |
| Aug 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015EWXOMZS4UAMJ | -$98,559.38 |
| Aug 13 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015VBHKOXT4U08J | -$134,838.37 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$23,207.15 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$16,273.17 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | -$394.12 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$6,345.36 |
| Aug 14 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015NAAJPSS 4VK7D Acct<br>BRAUN60 - Multiple invoic | -$605.00 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$2,289.70 |
| Aug 15 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 FERRING PHARMACEUT ICALS<br>INC. BANK OF AMERICA, N.A., NY P.O IS 18471641 | -$112,270.00 |
| Aug 15 | PREAUTHORIZED DEBIT<br>ATT Payment 240815 | -$108.21 |
| Aug 15 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015DCZIHJD4X7LO | -$86,334.51 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$488.13 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$31,941.11 |
| Aug 16 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 CARDINAL HEALTH, I NC.<br>WELLS FARGO BA NK, NA APPLY TO AC COUNT FOR THE PET | -$10,000.00 |
| Aug 16 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 CARDINAL HEALTH, I NC.<br>WELLS FARGO BA NK, NA BRAUN PHARM ACY SENT FROM OPTI | -$350,000.00 |
| Aug 16 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>016FWIZWB3G7GJJ | -$286.24 |
| Aug 16 | PREAUTHORIZED DEBIT<br>Bill.com Payables Cardinal Health B ill.com 015GQVDMVR 4Z58F Acct<br>1111662 4 - Inv 7177744485 | -$4,964.56 |
| Aug 16 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015JXBLQUQ50OF9 | -$28,022.64 |



35094 0111341 0004-0017 0000000000000000



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 08/30/2024 |
| | Page : | 5 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Aug 16 | MAINTENANCE FEE<br>ANALYSIS ACTIVITY  FOR 07/24 | -$3,944.95 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7950 | -$74.00 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | -$4,885.09 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3810 | -$74.00 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4854 | -$74.00 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$130,099.75 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$5,095.98 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX5525 | -$81.35 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | -$219.77 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$508.04 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$24,844.82 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX6151 | -$75.52 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$82,837.37 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$23,898.72 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$2,524.16 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX2122 | -$74.00 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$99,736.91 |
| Aug 19 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 BREX INC JPMORGAN CHASE<br>BANK, NA | -$170,000.00 |
| Aug 19 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015RZJKAMS50SLL | -$2,183.66 |
| Aug 19 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>016QXLMRJ3G9OHB | -$7,441.98 |
| Aug 19 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015CHRXAJA5111R | -$123,030.50 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$49,024.14 |
| Aug 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>016VNVSBU3GBQQP | -$714.94 |
| Aug 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015KDBTDCR 52PX5 Inv<br>A170366 | -$1,170.00 |
| Aug 20 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015KJNFPVW54GSA | -$11,349.74 |



35094 0111342 0005-0017 00000000000000000



| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 08/30/2024 |
| **Page :** | | 6 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$2,999.07 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$91,941.25 |
| Aug 21 | PREAUTHORIZED DEBIT<br>VERIZON WIRELESS PAYMENTS 240821 | -$9.03 |
| Aug 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables VP Mechanical B ill.com 015BGNKLXB 54LNE Acct 0005150 - Inv 1047 | -$996.28 |
| Aug 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015PTZOMFF54SOX | -$18,973.18 |
| Aug 21 | PREAUTHORIZED DEBIT<br>USI INSURANCE SV DRAFTS 240821 19485634 | -$25,527.00 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | -$4,339.92 |
| Aug 22 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015CJUGSYP 5689P Inv A170738 | -$380.00 |
| Aug 22 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016EGGUWK3GFNQ8 | -$1,134.36 |
| Aug 22 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015AWCPPBO576BO | -$1,452.08 |
| Aug 22 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240822 0004215600 | -$817,208.75 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$9,034.31 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$11,163.24 |
| Aug 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016CCHHXC3GHMS7 | -$799.27 |
| Aug 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015USRAAAO586I3 | -$5,447.00 |
| Aug 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015RQYQHPI591FS | -$17,810.48 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | -$17,776.28 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$15,696.84 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$11,831.73 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$1,208.10 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$55,515.83 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$35,649.47 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$29,801.52 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$260,131.94 |





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 08/30/2024 |
| | Page : | 7 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

35094 0111344 0007-0017 0000000000000000

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Aug 26 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015BKVDDBR5AH3B | -$173.55 |
| Aug 26 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015OKLUDIQ5B1I5 | -$2,322.64 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$63.20 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$30,948.07 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$70.08 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$5,497.90 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$41,096.77 |
| Aug 27 | WIRE TRANSFER OUT<br>BIB INITIATED OUTG ACCT#3805444516 FERRING PHARMACEUT ICALS<br>INC. BANK OF AMERICA, N.A., NY P.O IS 18471641 | -$154,034.44 |
| Aug 27 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 015VHUEUMN 5CFVK Acct<br>BRAUN60 - Inv 03562194 | -$56.00 |
| Aug 27 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 016CZQKJH3 GLWSM Acct<br>HEA105 - Multiple invoice | -$2,202.99 |
| Aug 27 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015HXZSABP5EDGI | -$6,621.25 |
| Aug 27 | PREAUTHORIZED DEBIT<br>THE HANOVER INSU BILLPAY 240827 THE HANOVER INS | -$31,863.05 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$24,070.52 |
| Aug 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 016UJXBCG 3GNT6W Acct<br>T1272 - Inv VW0285 | -$179.00 |
| Aug 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Waste Management B ill.com 015JYJMYKK 5EEEN Acct<br>8388669 3007 - Inv 2240842 | -$924.68 |
| Aug 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015PIAOHVM5EQ2R | -$9,760.47 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$673.58 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$25.69 |
| Aug 29 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>016NCESNB3GPYWM | -$493.00 |
| Aug 29 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015RJXSAUM5G9XL | -$8,495.29 |
| Aug 29 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015OKCMJUU5GOJO | -$13,691.41 |
| Aug 29 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 240829 0004215600 | -$50,558.35 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$108.18 |





| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 08/30/2024 |
| **Page :** | 8 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Aug 30 | CHECK 1012 | -$130.00 |
| Aug 30 | WIRE TRANSFER OUT | -$50,000.00 |
| | BIB INITIATED OUTG ACCT#3805444516 AMERISOURCE RECEIV ABLES | |
| | FINANCIAL C JPMORGAN CHASE BAN K, NA APPLY TO ROS | |
| Aug 30 | WIRE TRANSFER OUT | -$350,000.00 |
| | BIB INITIATED OUTG ACCT#3805444516 CARDINAL HEALTH, I NC. | |
| | WELLS FARGO BA NK, NA APPLY TO BR AUN PHARMACY | |
| Aug 30 | PREAUTHORIZED DEBIT | -$2,022.93 |
| | Bill.com Payables PCCA B ill.com 015UEVOVHK 5IEP3 Multiple inv oices | |
| Aug 30 | PREAUTHORIZED DEBIT | -$2,462.22 |
| | Bill.com Payables Multiple Payments Bill.com Payables | |
| | 016HQYALU3GRZLI | |
| Aug 30 | PREAUTHORIZED DEBIT | -$3,965.91 |
| | Bill.com Payables Multiple Payments Bill.com Payables | |
| | 015MWCZQVX5IFU4 | |
| Aug 30 | AUTOMATIC TRANSFER | -$5,397.82 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Aug 30 | AUTOMATIC TRANSFER | -$107,113.73 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Aug 30 | AUTOMATIC TRANSFER | -$35.04 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Aug 30 | AUTOMATIC TRANSFER | -$61,026.50 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Aug 30 | AUTOMATIC TRANSFER | -$36,121.06 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Aug 30 | AUTOMATIC TRANSFER | -$77,458.11 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Aug 30 | AUTOMATIC TRANSFER | -$28,977.86 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |

## Credits

| Date | Description | Additions |
|---|---|---|
| Aug 01 | AUTOMATIC TRANSFER | $1,930.75 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Aug 01 | AUTOMATIC TRANSFER | $919.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Aug 01 | AUTOMATIC TRANSFER | $33,441.08 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Aug 01 | AUTOMATIC TRANSFER | $4,773.68 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Aug 01 | AUTOMATIC TRANSFER | $2,695.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Aug 01 | AUTOMATIC TRANSFER | $228.65 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Aug 01 | AUTOMATIC TRANSFER | $1,432.12 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Aug 01 | AUTOMATIC TRANSFER | $28,920.41 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Aug 02 | AUTOMATIC TRANSFER | $8,129.94 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Aug 02 | AUTOMATIC TRANSFER | $5,433.42 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Aug 02 | AUTOMATIC TRANSFER | $5,681.77 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |



35094 0111345 0008-0017 00000000000000000



| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 08/30/2024 |
| **Page :** | 9 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Aug 02 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $42,141.91 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $6,067.05 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $18,411.45 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $27,491.45 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $2,688.79 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $6,083.88 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $8,090.35 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $6,764.41 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $209.12 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $18,255.53 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $21,871.76 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $29,024.19 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $26,612.72 |
| Aug 05 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $76,737.96 |
| Aug 05 | PREAUTHORIZED CREDIT<br>Bill.com VoidPaymnt Brenda Valero B ill.com 015NJGENGS 4JH9J Inv<br>BUCKTIN2 1535 | $41.00 |
| Aug 05 | PREAUTHORIZED CREDIT<br>Bill.com VoidPaymnt Special Interest G roup for IIAS Stan dards Inc<br>Bill.com 015UKZDNDR4JGVI A | $100.00 |
| Aug 05 | PREAUTHORIZED CREDIT<br>Bill.com VoidPaymnt LabMetrics Inc B ill.com 015BMQXUBH 4JGT2 Inv<br>18470 | $3,464.00 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $3,740.18 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $2,860.83 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $28,253.33 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $490.60 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $2,547.50 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $11,054.23 |
| Aug 06 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $34,738.16 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $1,648.72 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $3,638.39 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $83,255.12 |



# WINTRUST BANK®

9801 W. Higgins, Box 32, Rosemont, IL 60018



## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $198.81 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $4,106.49 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $13,092.17 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,505.58 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $48,337.35 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $59,214.28 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $72,826.17 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $63,324.31 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $99,610.00 |
| Aug 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $209,579.85 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $3,359.11 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $6,992.21 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $205,948.63 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $867.32 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $9,560.48 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $8,521.25 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,056.72 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $56.74 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $1,534.94 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $1,278.86 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $7,332.86 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $8,530.34 |
| Aug 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $26,244.08 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $4,831.96 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | $0.01 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $9,119.85 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $3,348.00 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $15,999.52 |
| Aug 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $58,996.42 |



| | **Account Number:** | XXXXXX4516 |
|---|---|---|
| | **Statement Date:** | 08/30/2024 |
| | **Page :** | 11 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $2,656.17 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $276.15 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $9,671.04 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $6,522.41 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $19,071.67 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $31,886.01 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $10,206.77 |
| Aug 12 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $64,265.84 |
| Aug 12 | PREAUTHORIZED CREDIT<br>Bill.com VoidPaymnt Specialized Rx Pro ducts LLC Bill.com<br>015ARGFOEX4RWGQ I nv 26360 | $55.86 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $28,340.30 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $11.45 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $4,245.34 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $19,422.27 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $27,849.14 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $8,744.81 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $51,491.48 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $472.63 |
| Aug 13 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $32,949.13 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $2,652.47 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $1,925.28 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $21,865.64 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $957.69 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $1,736.76 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $10,996.36 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $1,268.68 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $13,459.99 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $135,800.37 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $119,886.58 |



35094 0111348 0011-0017 00000000000000000



| Account Number: | XXXXXX4516 |
| Statement Date: | 08/30/2024 |
| Page : | 12 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

35094 0111349 0012-0017 0000000000000000

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $75,594.21 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $126,686.38 |
| Aug 14 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $212,113.38 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $5,347.29 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $5,983.43 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $151,291.28 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $2,704.72 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $13,861.42 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $8,747.35 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,268.52 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $23.93 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $3,091.47 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $10,294.00 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $5,112.56 |
| Aug 15 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $21,017.39 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $14,229.48 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $7,161.82 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $6,638.35 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $3,089.98 |
| Aug 16 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $7,033.89 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $556.93 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $23,917.98 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $9,269.30 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $375.39 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $2,552.78 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $290.04 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $30,473.06 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $19,575.53 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $14,007.35 |





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 08/30/2024 |
| | Page : | 13 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

<div style="transform: rotate(90deg)">35094 0111350 0013-0017 00000000000000000</div>

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $24,131.38 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $22,747.79 |
| Aug 19 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $56,695.88 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $917.47 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $392.14 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $25,783.36 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,158.78 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $11,514.72 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $7,270.10 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $17,541.83 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $24,485.28 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $6,637.50 |
| Aug 20 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $1,305.00 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $3,823.10 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $650.04 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $18,668.52 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,856.09 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $803.47 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,211.91 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $3,214.06 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $90,316.58 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $121,986.08 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $100,071.96 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $127,086.77 |
| Aug 21 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $187,791.84 |
| Aug 21 | DEPOSIT | $75,000.00 |
| Aug 21 | DEPOSIT | $400,000.00 |
| Aug 21 | DEPOSIT | $483,000.00 |
| Aug 21 | DEPOSIT | $765,000.00 |
| Aug 21 | DEPOSIT | $1,500,000.00 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $2,259.91 |





**Account Number:** XXXXXX4516
**Statement Date:** 08/30/2024
**Page :** 14 of 17

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $3,062.92 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $1.09 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $3,571.30 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $10,065.29 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $10,344.81 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,748.22 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $367.11 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $3,481.80 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $2,182.71 |
| Aug 22 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $8,684.04 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $5,724.78 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $10,761.12 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $9,901.92 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $3,954.90 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $6,800.29 |
| Aug 23 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $62,666.38 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $3,233.62 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $2,118.36 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,030.40 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $5,626.07 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $5,902.50 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $1,272.57 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $13,064.33 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $1,729.67 |
| Aug 26 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $35,640.98 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $3,447.07 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $2,477.99 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $47,774.86 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $254.56 |



35094 0111351 0014-0017 00000000000000000



**WINTRUST BANK®**

| Account Number: | XXXXXX4516 |
|---|---|
| Statement Date: | 08/30/2024 |
| Page : | 15 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

35094 0111352 0015-0017 00000000000000000

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $4,272.87 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $10,349.71 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $3,335.81 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $29,463.38 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $38,476.87 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $31,363.42 |
| Aug 27 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $20,000.68 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $2,981.15 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $754.65 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $23,586.46 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,409.69 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $10,147.78 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $3,546.73 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $26.57 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $81,465.85 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $70,073.21 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $49,303.35 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $25,436.64 |
| Aug 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $149,796.48 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $1,738.15 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $3,733.93 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $287,531.23 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,454.68 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $7,454.49 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $8,177.54 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $4,547.00 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $44,471.97 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $59,579.19 |
| Aug 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $73,469.76 |





| | |
|---|---|
| **Account Number:** | XXXXXX4516 |
| **Statement Date:** | 08/30/2024 |
| **Page :** | 16 of 17 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Aug 29 | AUTOMATIC TRANSFER | $15,588.94 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Aug 29 | AUTOMATIC TRANSFER | $71,219.69 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Aug 29 | AUTOMATIC TRANSFER | $151,059.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Aug 30 | AUTOMATIC TRANSFER | $18,267.35 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Aug 30 | AUTOMATIC TRANSFER | $8,076.09 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Aug 30 | AUTOMATIC TRANSFER | $8,380.07 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Aug 30 | AUTOMATIC TRANSFER | $3,604.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Aug 30 | AUTOMATIC TRANSFER | $2,173.45 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Aug 30 | AUTOMATIC TRANSFER | $16,116.78 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Aug 30 | AUTOMATIC TRANSFER | $22,757.21 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Aug 30 | WIRE TRANSFER IN | $2,022,811.30 |
| | INCOMING WIRE - CH ACCT#3805444516 LOAN ADMIN CO LLC 2200 | |
| | ATLANTIC STR CITIBANK N.A. REF DEBT INVESTMENT | |
| Aug 30 | WIRE TRANSFER IN | $2,477,188.70 |
| | INCOMING WIRE - CH ACCT#3805444516 LOAN ADMIN CO LLC 2200 | |
| | ATLANTIC STR CITIBANK N.A. REF DEBT INVESTMENT | |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| Jul 31 | $3,287,497.86 | Aug 08 | $2,857,147.58 | Aug 16 | $2,486,476.99 | Aug 26 | $5,003,839.99 |
| Aug 01 | $3,159,002.42 | Aug 09 | $2,596,460.71 | Aug 19 | $2,339,390.12 | Aug 27 | $4,976,208.96 |
| Aug 02 | $2,909,672.67 | Aug 12 | $2,626,938.00 | Aug 20 | $2,328,221.30 | Aug 28 | $5,383,174.10 |
| Aug 05 | $3,161,586.33 | Aug 13 | $2,499,994.85 | Aug 21 | $6,159,856.31 | Aug 29 | $6,039,853.55 |
| Aug 06 | $2,746,100.29 | Aug 14 | $3,222,043.94 | Aug 22 | $5,366,252.77 | Aug 30 | $9,894,517.61 |
| Aug 07 | $3,406,285.30 | Aug 15 | $3,220,645.34 | Aug 23 | $5,014,393.70 | | |

