# **<u>EXHIBIT B</u>**

**(Time Detail)**

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---:|---:|
| B110 Case Administration | 17.1 | $7,595.00 |
| B120 Asset Analysis and Recovery | 0.0 | $0.00 |
| B130 Asset Disposition | 0.0 | $0.00 |
| B140 Relief from Stay/Adequate Protection Proceeding | 15.9 | $6,158.00 |
| B150 Meetings of and Communications with Creditors | 0.4 | $220.00 |
| B160 Fee/Employment Applications | 11.4 | $4,725.00 |
| B170 Fee/Employment Objections | 0.0 | $0.00 |
| B180 Avoidance Action Analysis | 0.0 | $0.00 |
| B185 Assumption/Rejection of Leases and Contracts | 8.0 | $3,835.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 32.1 | $20,546.00 |
| B195 Non-Working Travel | 0.0 | $0.00 |
| B200 Operations | 0.0 | $0.00 |
| B210 Business Operations | 12.1 | $6,171.00 |
| B220 Employee Benefits/Pension | 0.7 | $315.00 |
| B230 Financing/Cash Collateral | 1.4 | $1,130.00 |
| B240 Tax Issues | 0.0 | $0.00 |
| B250 Real Estate | 0.0 | $0.00 |
| B260 Board of Director Matters | 0.0 | $0.00 |
| B300 Claims and Plan | 0.0 | $0.00 |
| B310 Claims Administration and Objections | 13.2 | $9,538.50 |
| B320 Plan and Disclosure Statement (including business plan) | 115.1 | $79,630.50 |
| B400 Bankruptcy-Related Advice | 0.0 | $0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.0 | $0.00 |
| B420 Restructurings | 0.0 | $0.00 |
| **TOTAL:** | **227.4** | **$139,864.00** |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.03.2024 | WEC | B110 Case Administration | Telephone call with U.S. Trustee regarding extension of objection deadline for 345 and KEIP motions | 0.10 | $850.00 | $85.00 |
| 09.03.2024 | MMD | B110 Case Administration | Email message to E. Miller regarding service contact information | 0.10 | $300.00 | $30.00 |
| 09.03.2024 | MDO | B110 Case Administration | Review updated critical dates | 0.10 | $550.00 | $55.00 |
| 09.03.2024 | MDO | B110 Case Administration | Emails with client regarding employee matters | 0.20 | $550.00 | $110.00 |
| 09.04.2024 | MMD | B110 Case Administration | Review email message from M. Olivere regarding U.S. Trustee's extension to respond to 354 motion and KEIP motion and update calendar | 0.10 | $300.00 | $30.00 |
| 09.05.2024 | WEC | B110 Case Administration | Email correspondence with U.S. Trustee regarding payment of U.S. Trustee fees (.1); Email correspondence with client regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 09.05.2024 | WEC | B110 Case Administration | Email correspondence to client and Stretto regarding question on service of process | 0.10 | $850.00 | $85.00 |
| 09.05.2024 | WEC | B110 Case Administration | Email correspondence with client regarding section 345 waiver request from U.S. Trustee (.1) and follow-up call regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 09.05.2024 | MMD | B110 Case Administration | Emails regarding extension of removal deadline | 0.10 | $300.00 | $30.00 |
| 09.05.2024 | MMD | B110 Case Administration | Emails between M. Olivere and D. Gadson, Judge Horan's chambers, regarding hearing date (.1); Prepare certification of counsel and proposed order regarding October 23 hearing (.2); Calendar deadlines (.1) | 0.40 | $300.00 | $120.00 |
| 09.05.2024 | MMD | B110 Case Administration | Review emails between M. Olivere and counsel for DIP lenders regarding comments to extension motion (.1); Prepare notice of motion (.2); Finalize and file *Debtors' Motion Pursuant to Federal Rule of Bankruptcy Procedure 9006(b) for an Order Extending the Time to File Notices of Removal of Related Proceedings* (.2); Emails with Stretto regarding service of same (.1); Calendar deadlines (.1) | 0.70 | $300.00 | $210.00 |
| 09.05.2024 | MDO | B110 Case Administration | Emails with client and Stretto on service details | 0.20 | $550.00 | $110.00 |
| 09.05.2024 | MDO | B110 Case Administration | Correspondence with California business tax representative regarding seller's permit issues | 0.20 | $550.00 | $110.00 |
| 09.05.2024 | MDO | B110 Case Administration | Review critical dates and deadlines | 0.20 | $550.00 | $110.00 |
| 09.05.2024 | MDO | B110 Case Administration | Prepare removal extension motion and proposed order and circulate for comment | 0.80 | $550.00 | $440.00 |
| 09.05.2024 | MDO | B110 Case Administration | Emails with chambers for hearing dates | 0.10 | $550.00 | $55.00 |
| 09.05.2024 | MDO | B110 Case Administration | Review COC and order for hearing date and oversee filing | 0.20 | $550.00 | $110.00 |
| 09.05.2024 | MDO | B110 Case Administration | Emails with lenders' counsel regarding draft removal extension motion and comments | 0.20 | $550.00 | $110.00 |
| 09.05.2024 | MDO | B110 Case Administration | Revise removal extension motion and circulate for comment | 0.30 | $550.00 | $165.00 |
| 09.05.2024 | MDO | B110 Case Administration | Finalize removal extension motion and oversee filing and service | 0.30 | $550.00 | $165.00 |
| 09.05.2024 | RF | B110 Case Administration | Draft removal motion | 1.00 | $300.00 | $300.00 |
| 09.06.2024 | MMD | B110 Case Administration | Retrieve Order Scheduling Omnibus Hearing Date and emails with Stretto regarding service of same | 0.10 | $300.00 | $30.00 |
| 09.06.2024 | MDO | B110 Case Administration | Email with Stretto on service details | 0.10 | $550.00 | $55.00 |
| 09.06.2024 | MDO | B110 Case Administration | Case planning and maintenance | 0.40 | $550.00 | $220.00 |
| 09.09.2024 | WEC | B110 Case Administration | Telephone call with U.S. Trustee regarding 345 waiver issues and KEIP issues | 0.20 | $850.00 | $170.00 |
| 09.09.2024 | WEC | B110 Case Administration | Telephone call with counsel for DIP lenders regarding revisions to plan 345 waiver issues and KEIP issues for hearing | 0.20 | $850.00 | $170.00 |
| 09.09.2024 | MMD | B110 Case Administration | Review email message from Judge Horan's chambers regarding change in September 13 hearing time and update calendar (.1); Review pleadings and prepare agenda notice for September 13 hearing (.9) and email same to W. Chipman and M. Olivere for review/comment (.1) | 1.10 | $300.00 | $330.00 |
| 09.09.2024 | MDO | B110 Case Administration | Email from chambers regarding hearing time change and witness appearance | 0.10 | $550.00 | $55.00 |
| 09.09.2024 | MDO | B110 Case Administration | Consult with W. Chipman and M. Dero regarding status of matters for September 13 hearing | 0.20 | $550.00 | $110.00 |
| 09.10.2024 | MMD | B110 Case Administration | Prepare notice of witness and exhibits list for September 13 hearing and email same to W. Chipman and M. Olivere for review/comment | 0.50 | $300.00 | $150.00 |
| 09.10.2024 | MDO | B110 Case Administration | Review and comment on draft September 13 hearing agenda | 0.30 | $550.00 | $165.00 |

Chipman Brown Cicero Cole, LLP  
September 2024

Case 24-11188-TMH   Doc 474-3   Filed 10/15/24   Page 4 of 19

TIME DETAIL

Invoice No. 16916  
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.11.2024 | MMD | B110 Case Administration | Review email message from W. Chipman regarding service of confirmation related pleadings (.1); Emails with Stretto regarding same (.1); Email message to J. Johnston with link to Stretto's docket (.1); Emails with W. Chipman and M. Olivere regarding certificates of no objection comments to agenda notice and witness and exhibits list (.1) | 0.40 | $300.00 | $120.00 |
| 09.11.2024 | MMD | B110 Case Administration | Updates to September 13 agenda notice including adding missing motions and review of docket (.5); Update/revise witness and exhibits list and add links (.3) | 0.80 | $300.00 | $240.00 |
| 09.11.2024 | WEC | B110 Case Administration | Review and comment on draft hearing agenda (.2) and draft witness and exhibit list (.1) | 0.30 | $850.00 | $255.00 |
| 09.11.2024 | MMD | B110 Case Administration | Several emails with L. Woodard, DLS, regarding uploading pleadings needed for binder, additional efiled pleadings (.2); Upload pleadings needed for September 13 hearing (.2) | 0.40 | $300.00 | $120.00 |
| 09.11.2024 | MMD | B110 Case Administration | Finalize and file *Debtors' Witness and Exhibit List for Hearing Scheduled for September 13, 2024* (.2); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on September 13, 2024* (.2); Emails with Stretto regarding service of agenda notice and witness and exhibits list (.1); Email as-filed agenda notice, witness and exhibits list and exhibits relating to same to D. Gadson and A. Hrycak, Judge Horan's chambers (.2); Review email message from A. Hrycak regarding additional hearing binder for Judge Horan's law clerk and emails with DLS regarding same (.1) | 0.80 | $300.00 | $240.00 |
| 09.11.2024 | MDO | B110 Case Administration | Review docket and response status for certificates of no objection for September 13 matters (.2) and draft certificates of no objection for same (.2) | 0.40 | $550.00 | $220.00 |
| 09.11.2024 | MDO | B110 Case Administration | Emails with Stretto regarding service of filings and orders | 0.20 | $550.00 | $110.00 |
| 09.11.2024 | MDO | B110 Case Administration | Email to client regarding recent filings and September 13 hearing | 0.20 | $550.00 | $110.00 |
| 09.11.2024 | MDO | B110 Case Administration | Email with M. Dero regarding client and participation registrations for September 13 hearing | 0.10 | $550.00 | $55.00 |
| 09.11.2024 | MDO | B110 Case Administration | Review orders entered for September 13 hearing and oversee service | 0.20 | $550.00 | $110.00 |
| 09.12.2024 | MMD | B110 Case Administration | Review pleadings and update critical dates calendar and email same to W. Chipman and M. Olivere | 0.30 | $300.00 | $90.00 |
| 09.12.2024 | MMD | B110 Case Administration | Review email message from A. Hrycak, Judge Horan's chambers, regarding color copy of blacklined second amended plan (.1) and emails with DLS regarding delivery of same (.1) | 0.20 | $300.00 | $60.00 |
| 09.12.2024 | MDO | B110 Case Administration | Email exchanges with chambers and CBCC group regarding submissions of redlines for September 13 hearing | 0.20 | $550.00 | $110.00 |
| 09.12.2024 | MDO | B110 Case Administration | Review updated critical dates calendar | 0.20 | $550.00 | $110.00 |
| 09.13.2024 | MMD | B110 Case Administration | Emails with A. Daversa, Stretto, regarding Zoom confirmation | 0.10 | $300.00 | $30.00 |
| 09.13.2024 | MMD | B110 Case Administration | Review email message from J. Johnston regarding link for today's hearing (.1); Emails with D. Gadson, Judge Horan's chambers, regarding participation *via* Zoom and forward link to J. Johnston (.1) | 0.20 | $300.00 | $60.00 |
| 09.13.2024 | MMD | B110 Case Administration | Review email message from D. Carickhoff regarding listen only participation in today's hearing and forward information (.1); Review emails from A. Daversa and B. David regarding participation in today's hearing and forward Zoom information to same (.1) | 0.20 | $300.00 | $60.00 |
| 09.13.2024 | MDO | B110 Case Administration | Emails with A. Diversa regarding hearing details | 0.10 | $550.00 | $55.00 |
| 09.13.2024 | MDO | B110 Case Administration | Consult with M. Dero regarding updated critical dates and calendaring | 0.20 | $550.00 | $110.00 |
| 09.15.2024 | MMD | B110 Case Administration | Review email message from G. Matthews, Reliable, attaching September 13 transcript and save same (.1); Email transcript to CBCC and client teams and DIP lenders' counsel (.1) | 0.20 | $300.00 | $60.00 |
| 09.16.2024 | MMD | B110 Case Administration | Emails with A. Hrycak Judge Horan's chambers regarding status of certifications of counsel and proposed orders | 0.10 | $300.00 | $30.00 |
| 09.16.2024 | MDO | B110 Case Administration | Review September 13 transcript | 0.40 | $550.00 | $220.00 |
| 09.16.2024 | MDO | B110 Case Administration | Numerous emails with Stretto regarding outstanding invoice issues | 0.20 | $550.00 | $110.00 |
| 09.16.2024 | MDO | B110 Case Administration | Review KEIP and Patel stay orders and oversee service | 0.20 | $550.00 | $110.00 |
| 09.18.2024 | MMD | B110 Case Administration | Update critical dates calendar and email same to W. Chipman and M. Olivere | 0.20 | $300.00 | $60.00 |
| 09.20.2024 | MDO | B110 Case Administration | Email with Stretto regarding distributions | 0.10 | $550.00 | $55.00 |
| 09.23.2024 | MDO | B110 Case Administration | Review updated critical dates calendar | 0.20 | $550.00 | $110.00 |

Chipman Brown Cicero Cole, LLP
September 2024

Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 5 of 19
TIME DETAIL

Invoice No. 16916
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.27.2024 | MMD | B110 Case Administration | Update agenda notice per W. Chipman's comments (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Status Conference on September 30 2024* (.2); Email as-filed copy to chambers (.1); Emails with Stretto regarding service of agenda notice (.1); Schedule Zoom appearances (.2) | 0.70 | $300.00 | $210.00 |
| 09.27.2024 | MDO | B110 Case Administration | Review agenda and status of matters for September 30 status conference | 0.20 | $550.00 | $110.00 |
| 09.30.2024 | MMD | B110 Case Administration | Emails with J. Johnston regarding status conference | 0.10 | $300.00 | $30.00 |
| | | | **B110 TOTAL:** | **17.10** | | **$7,595.00** |
| 09.13.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Update proposed order concerning stay enforcement motion and emails with M. Olivere regarding same (.1); Upload proposed order enforcing the automatic stay (.1) | 0.20 | $300.00 | $60.00 |
| 09.14.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Review email message from W. Chipman regarding removal of certain language from order enforcing automatic stay (.1); Update/revise proposed order (.2); Emails with M. Olivere and W. Chipman regarding submission of proposed order (.1); Email message to chambers requesting proposed order submitted September 13 not be entered (.1) | 0.50 | $300.00 | $150.00 |
| 09.14.2024 | DWC | B140 Relief from Stay/Adequate Protection Proceedings | Emails with counsel for Dr. Patel and W. Chipman and court regarding proposed order | 0.40 | $720.00 | $288.00 |
| 09.14.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Email exchanges with counsel for Dr. Patel regarding order modifications and court ruling | 0.20 | $550.00 | $110.00 |
| 09.14.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Consult with W. Chipman regarding Patel order and proposed modifications | 0.40 | $550.00 | $220.00 |
| 09.14.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with lenders' counsel regarding Patel request to modify order | 0.30 | $550.00 | $165.00 |
| 09.14.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to chambers regarding Patel request to modify order | 0.30 | $550.00 | $165.00 |
| 09.14.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Review email from counsel for Dr. Patel to chambers requesting order modification (.1) and response from chambers to same (.1) | 0.20 | $550.00 | $110.00 |
| 09.16.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Email from M. Olivere attaching Patel's letter to Judge Horan regarding order enforcing automatic stay save and email same to client and DIP lender teams | 0.10 | $300.00 | $30.00 |
| 09.16.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Retrieve *Order Granting Debtors' Motion to Enforce Automatic Stay and for Related Relief* and email same to CBCC and client teams and DIP lenders' counsel | 0.10 | $300.00 | $30.00 |
| 09.16.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Review letter from counsel for Patel regarding order modification | 0.20 | $550.00 | $110.00 |
| 09.16.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Emails with M. Dero regarding Patel letter service and draft response | 0.30 | $550.00 | $165.00 |
| 09.16.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Consult with W. Chipman regarding Patel letter and response | 0.20 | $550.00 | $110.00 |
| 09.16.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Draft letter response to Patel request to modify order | 0.30 | $550.00 | $165.00 |
| 09.24.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Emails with W. Chipman regarding certification of costs concerning motion to enforce (.1); Review invoices for July and August and prepare certification of costs for review/comment (.5) | 0.60 | $300.00 | $180.00 |
| 09.24.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Emails with M. Dero regarding certification of costs for Patel stay matter | 0.20 | $550.00 | $110.00 |
| 09.25.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Review email message from W. Chipman attaching revised certification of costs and save same (.1); Prepare chart of hours and fees incurred concerning enforcement motion (.5) | 0.60 | $300.00 | $180.00 |
| 09.25.2024 | MDO | B140 Relief from Stay/Adequate Protection Proceedings | Emails with W. Chipman and M. Dero (.1) and review revised certification of costs for Patel matter (.1) | 0.20 | $550.00 | $110.00 |
| 09.27.2024 | MMD | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and file Certification of Costs Regarding Debtors' Motion to Enforce the Automatic Stay and for Related Relief | 0.20 | $300.00 | $60.00 |

Chipman Brown Cicero Cole, LLP
September 2024

Case 24-11188-TMH   Doc 474-3   Filed 10/15/24   Page 6 of 19
TIME DETAIL

Invoice No. 16916
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.27.2024 | MS | B140 Relief from Stay/Adequate Protection Proceedings | Emails from W. Chipman regarding motion to preserve setoff right | 0.10 | $350.00 | $35.00 |
| 09.28.2024 | MS | B140 Relief from Stay/Adequate Protection Proceedings | Review motion to preserve setoff right and certification of costs regarding motion to enforce (.8); Research regarding setoff requirements (2.0); Begin drafting objection to motion to preserve setoff rights (.8) | 3.60 | $350.00 | $1,260.00 |
| 09.29.2024 | MS | B140 Relief from Stay/Adequate Protection Proceedings | Research for objection to motion to preserve setoff rights | 0.40 | $350.00 | $140.00 |
| 09.30.2024 | MS | B140 Relief from Stay/Adequate Protection Proceedings | Continue researching and finalize draft response to motion to preserve setoff rights | 6.30 | $350.00 | $2,205.00 |
| | | | **B140 TOTAL:** | **15.90** | | **$6,158.00** |
| 09.16.2024 | MDO | B150 Meetings of and Communications with Creditors | Review email from counsel for Savino and Seigel regarding setoff issues | 0.20 | $550.00 | $110.00 |
| 09.30.2024 | MDO | B150 Meetings of and Communications with Creditors | Emails with counsel for Savino and Seigel regarding setoff issues | 0.20 | $550.00 | $110.00 |
| | | | **B150 TOTAL:** | **0.40** | | **$220.00** |
| 09.02.2024 | WEC | B160 Fee/Employment Applications | Email correspondence with RLF regarding first interim fee application | 0.10 | $850.00 | $85.00 |
| 09.03.2024 | MMD | B160 Fee/Employment Applications | Email message to K. Farnan regarding monthly application | 0.10 | $300.00 | $30.00 |
| 09.04.2024 | MMD | B160 Fee/Employment Applications | Retrieve (i) Saul Ewing's first monthly application and (ii) A&M's first monthly application and calendar deadlines | 0.20 | $300.00 | $60.00 |
| 09.05.2024 | MMD | B160 Fee/Employment Applications | Prepare certificate of no objection regarding CBCC's second monthly application (.2); Email certificate of no objection to CBCC and client teams and counsel for DIP lenders (.1) | 0.30 | $300.00 | $90.00 |
| 09.05.2024 | MDO | B160 Fee/Employment Applications | Emails regarding CBCC's second monthly fee application status and certificate of no objection | 0.20 | $550.00 | $110.00 |
| 09.05.2024 | MDO | B160 Fee/Employment Applications | Email with lenders' counsel regarding fee application review | 0.10 | $550.00 | $55.00 |
| 09.06.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero regarding CBCC's August fee application | 0.10 | $550.00 | $55.00 |
| 09.06.2024 | MDO | B160 Fee/Employment Applications | Email with M. Dero regarding CBCC's July fee application and certificate of no objection | 0.10 | $550.00 | $55.00 |
| 09.10.2024 | MDO | B160 Fee/Employment Applications | Emails with M. Dero regarding CBCC's August fee application | 0.10 | $550.00 | $55.00 |
| 09.10.2024 | MDO | B160 Fee/Employment Applications | Correspondence regarding Paladin's fee applications for June, July and August | 0.20 | $550.00 | $110.00 |
| 09.11.2024 | MMD | B160 Fee/Employment Applications | Review email message from P. Sosamon attaching Paladin's first, second and third monthly applications (.1); Review email message from M. Olivere regarding same (.1); Update/revise monthly applications organize with attachments and email same to M. Olivere for DIP lenders' review (.5) | 0.70 | $300.00 | $210.00 |
| 09.11.2024 | MDO | B160 Fee/Employment Applications | Review and revise Paladin's first second and third monthly fee applications and circulate for comment | 0.80 | $550.00 | $440.00 |
| 09.12.2024 | MMD | B160 Fee/Employment Applications | Review email messages between P. Sosamon, M. Olivere, S. Avila and W. Chipman regarding Paladin's monthly applications | 0.10 | $300.00 | $30.00 |
| 09.12.2024 | MDO | B160 Fee/Employment Applications | Emails with S. Avila regarding draft Paladin fee applications | 0.20 | $550.00 | $110.00 |
| 09.13.2024 | MMD | B160 Fee/Employment Applications | Continue preparation of CBCC's third monthly application | 1.00 | $300.00 | $300.00 |
| 09.15.2024 | MMD | B160 Fee/Employment Applications | Continue preparation of CBCC's third monthly application and related exhibits | 2.00 | $300.00 | $600.00 |
| 09.15.2024 | MDO | B160 Fee/Employment Applications | Email with M. Dero regarding CBCC's August fee application | 0.10 | $550.00 | $55.00 |
| 09.16.2024 | MMD | B160 Fee/Employment Applications | Review email message from W. Chipman regarding status of certificate of no objection (.1); Update, finalize and file *Certificate of No Objection to Second Monthly Application of Chipman Brown Cicero & Cole, LLP for July 2024* (.2) | 0.30 | $300.00 | $90.00 |
| 09.16.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman and M. Dero regarding certificate of no objection for CBCC's second monthly fee application | 0.10 | $550.00 | $55.00 |
| 09.16.2024 | MDO | B160 Fee/Employment Applications | Review and comment on draft CBCC August fee application and exhibits | 1.20 | $550.00 | $660.00 |

Chipman Brown Cicero Cole, LLP  
September 2024

Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 7 of 19  
TIME DETAIL

Invoice No. 16916  
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.17.2024 | MDO | B160 Fee/Employment Applications | Emails with Stretto regarding outstanding invoices | 0.20 | $550.00 | $110.00 |
| 09.17.2024 | MMD | B160 Fee/Employment Applications | Revise CBCC's third monthly application and related exhibits per M. Olivere's comments | 0.50 | $300.00 | $150.00 |
| 09.17.2024 | MDO | B160 Fee/Employment Applications | Revisions to CBCC's August fee application and circulate for comment | 0.60 | $550.00 | $330.00 |
| 09.17.2024 | MDO | B160 Fee/Employment Applications | Review expense report for September fee application | 0.20 | $550.00 | $110.00 |
| 09.17.2024 | MDO | B160 Fee/Employment Applications | Email exchanges with lenders' counsel regarding CBCC's fee application | 0.10 | $550.00 | $55.00 |
| 09.18.2024 | MDO | B160 Fee/Employment Applications | Email M. Dero regarding expense detail for fee application | 0.10 | $550.00 | $55.00 |
| 09.18.2024 | MMD | B160 Fee/Employment Applications | Emails with W. Chipman and M. Olivere regarding status of DIP lenders review of Paladin's monthly applications | 0.20 | $300.00 | $60.00 |
| 09.18.2024 | MDO | B160 Fee/Employment Applications | Email with W. Chipman and M. Dero regarding Paladin fee applications | 0.10 | $550.00 | $55.00 |
| 09.20.2024 | MDO | B160 Fee/Employment Applications | Email with W. Chipman regarding CBCC's third monthly fee application | 0.10 | $550.00 | $55.00 |
| 09.24.2024 | MMD | B160 Fee/Employment Applications | Update CBCC's third monthly application (.1) Finalize and file *Third Monthly Application of Chipman Brown Cicero & Cole, LLP for August 2024* (.2); Emails with Stretto regarding service of same (.1); Calendar deadlines (.1) | 0.50 | $300.00 | $150.00 |
| 09.24.2024 | MDO | B160 Fee/Employment Applications | Oversee filing and service of CBCC'S third monthly fee application | 0.20 | $550.00 | $110.00 |
| 09.24.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman and M. Dero regarding Paladin's monthly fee applications | 0.10 | $550.00 | $55.00 |
| 09.27.2024 | MMD | B160 Fee/Employment Applications | Review email message from W. Chipman and J. Johnston and reply to same attaching Paladin's first through third monthly applications | 0.10 | $300.00 | $30.00 |
| 09.30.2024 | MMD | B160 Fee/Employment Applications | Emails with W. Chipman regarding CBCC's second monthly application (.1); Prepare finalize and file *Amended Certificate of No Objection Regarding Second Monthly Application of Chipman Brown Cicero & Colel, LLP for July 2024* (.2) | 0.30 | $300.00 | $90.00 |
| 09.30.2024 | MDO | B160 Fee/Employment Applications | Emails with W. Chipman and M. Dero regarding corrected certificate of no objection for July fees | 0.10 | $550.00 | $55.00 |
| | | | **B160 TOTAL:** | **11.40** | | **$4,725.00** |
| 09.09.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email with M. Dero regarding 365 extension response status for certificate of no objection | 0.10 | $550.00 | $55.00 |
| 09.10.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Correspondence with W. Chipman regarding Central Pharmacy lease issues and rejection motion | 0.20 | $550.00 | $110.00 |
| 09.11.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Prepare certificate of no objection regarding first motion to extend 354(d)(4) deadline (.2) and update proposed order (.1); Emails with M. Olivere regarding same and forward to DIP lenders' counsel for review/comment (.1); Finalize and file *Certificate of No Objection Regarding Debtors' Motion for Order (I) Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* (.2) and upload proposed order (.1) | 0.70 | $300.00 | $210.00 |
| 09.11.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Prepare certificate of no objection regarding second omnibus lease rejection motion (.2) and update proposed order (.1); Emails with M. Olivere regarding same and forward to DIP lenders' counsel for review/comment (.1); Finalize and file *Certificate of No Objection Regarding Debtors' Second Omnibus Motion for Order (I) Authorizing Debtors to (A) Reject Certain Unexpired Leases of Nonresidential Real Property Effective as of Rejection Date; (B) Abandon Certain Personal Property in Connection Therewith; and (II) Granting Related Relief* (.2) and upload proposed order (.1) | 0.70 | $300.00 | $210.00 |
| 09.11.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Review email message from M. Olivere regarding Central Lease rejection motion (.1); Update/revise lease rejection motion and proposed order (.3) | 0.40 | $300.00 | $120.00 |
| 09.11.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Retrieve *Order (I) Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* and emails with Stretto regarding service of same | 0.10 | $300.00 | $30.00 |
| 09.11.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Retrieve *Order (I) Authorizing the Debtors to (A) Reject Certain Unexpired Leases of Nonresidential Real Property Effective as of the Rejection Date; (B) Abandon Certain Personal Property in Connection Therewith; and (II) Granting Related Relief* and emails with Stretto regarding service of same | 0.10 | $300.00 | $30.00 |
| 09.11.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Review matters related to Central Pharmacy location and lease and draft motion to reject | 1.50 | $550.00 | $825.00 |
| 09.11.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Revisions to Central Pharmacy lease rejection motion (.4) and circulate to client and lenders' counsel for review (.2) | 0.60 | $550.00 | $330.00 |

Chipman Brown Cicero Cole, LLP
September 2024

Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 8 of 19

TIME DETAIL

Invoice No. 16916
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.12.2024 | WEC | B185 Assumption/Rejection of Leases and Contracts | Communications with client and Wells Fargo's counsel regarding copier leases | 0.20 | $850.00 | $170.00 |
| 09.12.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Email with lenders' counsel regarding draft rejection motion and review comments to draft | 0.20 | $550.00 | $110.00 |
| 09.12.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Numerous emails with client regarding lease details and information for rejection motion and review information on same | 0.40 | $550.00 | $220.00 |
| 09.13.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Prepare notice of motion regarding Central Pharmacy lease rejection motion | 0.20 | $300.00 | $60.00 |
| 09.13.2024 | MMD | B185 Assumption/Rejection of Leases and Contracts | Finalize and file *Debtors' Motion for Entry of an Order (I) Authorizing (A) the Rejection of an Unexpired Lease of Nonresidential Real Property; and (B) the Abandonment of Certain Personal Property in Connection Therewith  Each Effective as of the Rejection Date; and (II) Granting Related Relief* (.2) and emails with Stretto regarding service of same (.1) | 0.30 | $300.00 | $90.00 |
| 09.13.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Revisions to omnibus lease rejection motion and draft notice of amended plan supplement for rejected agreements | 1.20 | $550.00 | $660.00 |
| 09.13.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Consult with M. Dero and W. Chipman regarding amended lease rejection schedule for plan supplement and motion to reject | 0.30 | $550.00 | $165.00 |
| 09.13.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails with lenders' counsel regarding draft notice of amended plan supplement for rejected agreements and draft motion to reject | 0.20 | $550.00 | $110.00 |
| 09.13.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Emails and discussion with client regarding lease rejection motion and amended plan supplement | 0.30 | $550.00 | $165.00 |
| 09.13.2024 | MDO | B185 Assumption/Rejection of Leases and Contracts | Finalize and oversee filing and service of lease rejection motion and amended plan supplement for rejected executory contracts and leases | 0.30 | $550.00 | $165.00 |
| | | | **B185 TOTAL:** | **8.00** | | **$3,835.00** |
| 09.03.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email regarding U.S. Trustee response extension to pending matters | 0.10 | $550.00 | $55.00 |
| 09.04.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Plaintiff Skin Medicinals LLC's Motion to Withdraw the Reference and Scheduling Order* (.1); Email same to CBCC team, K. Farnan and L. LaFranco  (.1) | 0.20 | $300.00 | $60.00 |
| 09.04.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review *Scheduling Order* and calendar related deadlines | 0.20 | $300.00 | $60.00 |
| 09.04.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' filings and research and planning in response to same | 5.00 | $550.00 | $2,750.00 |
| 09.05.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Order Regarding Stipulation Extending Time for Briefing on Defendants' Motions to Dismiss* and calendar deadlines | 0.20 | $300.00 | $60.00 |
| 09.05.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' motion to withdraw the reference (.4) and telephone call with A. Cole regarding response to same (.1) | 0.50 | $850.00 | $425.00 |
| 09.05.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple email correspondence with A. Cole regarding plan related issues for response to motion to withdraw reference | 0.20 | $850.00 | $170.00 |
| 09.05.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' motion to withdraw  compile and review relevant case law and begin draft response | 2.10 | $795.00 | $1,669.50 |
| 09.06.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with W. Chipman and K. Farnan regarding Skin Medicinals' withdrawal motion and related issues | 0.50 | $795.00 | $397.50 |
| 09.06.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with A. Cole and RLF regarding response to Skin Medicinals' administrative claim motion  plan objection and withdrawal of reference motion | 0.50 | $850.00 | $425.00 |
| 09.06.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Analysis of Skin Medicinals' issues | 1.80 | $550.00 | $990.00 |
| 09.06.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review motion to withdraw reference  administrative claim and draft objection in preparation for call with RLF and response to motion to withdraw reference | 0.50 | $795.00 | $397.50 |

Chipman Brown Cicero Cole, LLP  
September 2024

Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 9 of 19

TIME DETAIL

Invoice No. 16916  
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.09.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Researching and revising response to Skin Medicinals' administrative claim and circulate revised draft to RLF team for further comment | 2.60 | $850.00 | $2,210.00 |
| 09.10.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review comments from RLF to objection to Skin Medicinals' administrative claim and revise same | 0.40 | $550.00 | $220.00 |
| 09.11.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare certificate of no objection regarding Densman 9019 motion (.2) and update proposed order (.1); Emails with M. Olivere regarding same and forward to DIP lenders' counsel for review/comment (.1); Finalize and file *Certificate of No Objection Regarding Debtors' Motion for Order Approving Settlement Agreement and Release Among Optio Rx, LLC, Crestview Pharmacy, LLC, Bryan Henderson, Hometown Pharmacy, Inc. fka Crestview City Pharmacy, Inc., Jennifer Reshay Densman and Christopher Neil Densman* (.2) and upload proposed order (.1) | 0.70 | $300.00 | $210.00 |
| 09.11.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Order Approving Settlement Agreement/Release Among Optio Rx, LLC, Crestview Pharmacy, LLC, Bryan Henderson, Hometown Pharmacy, Inc. fka Crestview City Pharmacy, Inc., Jennifer Reshay Densman and Christopher Neil Densma*n and emails with Stretto regarding service of same | 0.10 | $300.00 | $30.00 |
| 09.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review notices from Skin Medicinals' matters pending in District Court | 0.10 | $550.00 | $55.00 |
| 09.11.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Florida counsel regarding order approving 9019 motion | 0.20 | $550.00 | $110.00 |
| 09.12.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft response to motion to withdraw reference in Skin Medicinals' adversary proceeding | 0.50 | $795.00 | $397.50 |
| 09.13.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email to lenders' counsel regarding draft submissions following September 13 hearing | 0.20 | $550.00 | $110.00 |
| 09.13.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Additional follow-up telephone calls emails and meetings following September 13 hearing | 0.50 | $550.00 | $275.00 |
| 09.13.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and revisions to draft opposition to motion to withdraw reference | 2.10 | $795.00 | $1,669.50 |
| 09.13.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review administrative claim and response and compile caselaw regarding motion for summary judgment | 1.80 | $795.00 | $1,431.00 |
| 09.14.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve (1) *Skin Medicinals LLC's Response to Lisa Bassett Ippolito's Motion to Dismiss*; and (2) *Skin Medicinals LLC's Response to OptioRx's Motion to Dismiss* and email same to clients and CBCC team | 0.10 | $300.00 | $30.00 |
| 09.14.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Correspondence with W. Chipman regarding summary judgment issues | 0.20 | $795.00 | $159.00 |
| 09.16.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with A. Cole regarding procedural matters for withdraw of reference motion | 0.30 | $550.00 | $165.00 |
| 09.17.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from RLF team regarding motion to withdraw extension request research and respond to same | 0.20 | $850.00 | $170.00 |
| 09.17.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from A. Cole regarding motion for summary judgment and memorandum of law (.1); Save same and add tables to memorandum of law (.6) | 0.70 | $300.00 | $210.00 |
| 09.17.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Stipulation and [Proposed] Order to Extend Deadline for Oppositions to Motion to Withdraw Reference* and email same to CBCC team | 0.10 | $300.00 | $30.00 |
| 09.17.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to response to Skin Medicinals' motion to withdraw the reference | 1.40 | $795.00 | $1,113.00 |
| 09.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review stipulation to extend deadline to respond to motion to withdraw the reference | 0.10 | $550.00 | $55.00 |
| 09.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' responses to motions to dismiss by Optio and Ippolito and analysis of case status and next steps | 1.50 | $550.00 | $825.00 |
| 09.17.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding Skin Medicinals' motion to withdraw the reference | 0.30 | $550.00 | $165.00 |
| 09.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Review "so ordered" entry concerning extending deadline to file oppositions to motion to withdraw reference and update calendar | 0.10 | $300.00 | $30.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review order extending deadline to respond to Skin Medicinals' motion to withdraw the reference | 0.10 | $550.00 | $55.00 |
| 09.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Lisa Bassett Ippolito's Opposition to Skin Medicinals LLC's Motion to Withdraw Reference* and email same to CBCC, DLA and client teams | 0.10 | $300.00 | $30.00 |
| 09.18.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve (1) *Defendant Optio Rx, LLC's Opposition to Skin Medicinals LLC's Motion to Withdraw the Reference* and (2) *Defendants Ben David and Arun Suresh Kumar's Joinder to Co-Defendant Optio Rx, LLC's Opposition to Plaintiff's Motion to Withdraw the Reference* and email same to CBCC, DLA and client teams | 0.20 | $300.00 | $60.00 |
| 09.18.2024 | ADC | B190 Other Contested Matters (excluding assumption/rejection motions) | Conference with S. Brown, J. Knox, K. Farnan and J. Tunis regarding summary judgment strategy | 0.70 | $795.00 | $556.50 |
| 09.18.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preliminary review of responses to Skin Medicinals' motion to withdraw the reference | 0.50 | $550.00 | $275.00 |
| 09.19.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Dr. Rinku Patel's Motion to Preserve Right to Perform Setoff* and email same to CBCC, DLA and client teams (.1) and calendar deadlines (.1) | 0.20 | $300.00 | $60.00 |
| 09.19.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preliminary review of Patel motion for setoff | 0.20 | $550.00 | $110.00 |
| 09.20.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Email from counsel for Savino and Seigel | 0.10 | $550.00 | $55.00 |
| 09.23.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review various filings on docket for Skin Medicinals' withdraw the reference | 0.20 | $550.00 | $110.00 |
| 09.24.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review various pleadings in Skin Medicinals' litigation and oppositions to motion to withdraw the reference | 1.50 | $550.00 | $825.00 |
| 09.25.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Stipulation and [Proposed] Order to Extend Deadline for Replies to Defendants' Oppositions to Motion to Withdraw Reference* and oral order approving same | 0.10 | $300.00 | $30.00 |
| 09.25.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email correspondence from Skin Medicinals regarding amending discovery responses to identify trade secret | 0.10 | $850.00 | $85.00 |
| 09.25.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Defendant OptioRx, LLC's Reply Brief in Further Support of its Partial Motion to Dismiss* | 0.10 | $300.00 | $30.00 |
| 09.25.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review stipulation to extend Skin Medicinals' deadline to reply to motion to withdraw | 0.10 | $550.00 | $55.00 |
| 09.26.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Review reply brief in support of motion to dismiss | 0.50 | $550.00 | $275.00 |
| 09.26.2024 | MMD | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Skin Medicinals LLC's Reply in Further Support of Motion to Withdraw the Reference* and email same to CBCC and client teams | 0.10 | $300.00 | $30.00 |
| 09.26.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Preliminary review of Skin Medicinals' reply in support of motion to withdraw reference | 0.40 | $550.00 | $220.00 |
| 09.27.2024 | WEC | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to objection to Patel's setoff motion | 0.20 | $850.00 | $170.00 |
| 09.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Suparman regarding preparation of response to Patel setoff motion | 0.20 | $550.00 | $110.00 |
| 09.27.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with chambers regarding certification of counsel for Patel fees | 0.10 | $550.00 | $55.00 |
| 09.30.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with chambers regarding certification of counsel for Patel fee submission | 0.20 | $550.00 | $110.00 |
| 09.30.2024 | MDO | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with M. Suparman regarding response to Patel setoff motion | 0.20 | $550.00 | $110.00 |
| | | | **B190 TOTAL:** | **32.10** | | **$20,546.00** |

Chipman Brown Cicero Cole, LLP  
September 2024

Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 11 of 19  
TIME DETAIL

Invoice No. 16916  
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.04.2024 | MMD | B210 Business Operations | Emails with W. Chipman regarding status of July monthly operating reports | 0.10 | $300.00 | $30.00 |
| 09.10.2024 | DWC | B210 Business Operations | Emails with L. LaFranco and W. Chipman regarding critical vendor issues | 0.30 | $720.00 | $216.00 |
| 09.10.2024 | MDO | B210 Business Operations | Review U.S. Trustee's objection to 345 extension motion | 0.30 | $550.00 | $165.00 |
| 09.13.2024 | DWC | B210 Business Operations | Review and provide comments on 345 extension order and certification of counsel (.4); Emails with CBCC team regarding same (.1) | 0.50 | $720.00 | $360.00 |
| 09.13.2024 | MMD | B210 Business Operations | Update order extending 345 deadline per Court's ruling (.1); Prepare certification of counsel regarding same and email to CBCC team (.2) | 0.30 | $300.00 | $90.00 |
| 09.13.2024 | MDO | B210 Business Operations | Discussions and emails regarding revised 345 extension order | 0.40 | $550.00 | $220.00 |
| 09.17.2024 | DWC | B210 Business Operations | Emails with W. Chipman and L. LaFranco regarding section 345 issues (.4); Communicate with U.S. Trustee regarding same (.1) | 0.50 | $720.00 | $360.00 |
| 09.17.2024 | MDO | B210 Business Operations | Emails among CBCC attorneys regarding revised 345 extension order | 0.20 | $550.00 | $110.00 |
| 09.17.2024 | MDO | B210 Business Operations | Email with lenders' counsel regarding revised 345 order | 0.10 | $550.00 | $55.00 |
| 09.18.2024 | DWC | B210 Business Operations | Communicate with U.S. Trustee regarding section 345 issues (.1); Telephone call with W. Chipman regarding same (.2); Emails with lenders' counsel regarding proposed order (.1) | 0.40 | $720.00 | $288.00 |
| 09.18.2024 | MDO | B210 Business Operations | Telephone call with client regarding cash management issues | 0.20 | $550.00 | $110.00 |
| 09.18.2024 | MDO | B210 Business Operations | Email with lenders' counsel regarding revised 345 order | 0.10 | $550.00 | $55.00 |
| 09.18.2024 | MDO | B210 Business Operations | Email to U.S. Trustee regarding revised 345 order | 0.10 | $550.00 | $55.00 |
| 09.19.2024 | DWC | B210 Business Operations | Review lender revisions to 345(b) extension order and emails regarding same (.2); Communicate with L. LaFranco and W. Chipman regarding 345(b) issues (.4) | 0.60 | $720.00 | $432.00 |
| 09.19.2024 | MDO | B210 Business Operations | Telephone call from client (.1) and follow-up with W. Chipman regarding cash management (.1) | 0.20 | $550.00 | $110.00 |
| 09.19.2024 | MDO | B210 Business Operations | Emails with client and D. Carickhoff regarding cash management issues | 0.20 | $550.00 | $110.00 |
| 09.20.2024 | MMD | B210 Business Operations | Review email messages between D. Carickhoff and U.S. Trustee regarding revised order (.1); Review email message from D. Carickhoff regarding revised order and reply to same attaching certification of counsel (.1); Finalize and file *Certification of Counsel Regarding Order Extending Time for Debtors to Comply with Section 345(b)* (.2) and upload proposed order (.1) | 0.50 | $300.00 | $150.00 |
| 09.20.2024 | MMD | B210 Business Operations | Retrieve *Order Extending the Time for the Debtors to Comply with 11 U.S.C. § 345(b)* and email same to CBCC DLA and client teams; Emails with Stretto regarding service | 0.10 | $300.00 | $30.00 |
| 09.20.2024 | DWC | B210 Business Operations | Revise certification of counsel regarding 345b extension motion and order (.2); Telephone calls and emails with U.S. Trustee and S. Brown regarding revised order (.4); Emails with M. Dero regarding certification of counsel (.1); Emails with CBCC and client teams regarding cash management issues (.5); Telephone calls with L. LaFranco regarding same (.2) | 1.40 | $720.00 | $1,008.00 |
| 09.20.2024 | MDO | B210 Business Operations | Emails with U.S. Trustee and D. Carickhoff regarding revised 345 order | 0.20 | $550.00 | $110.00 |
| 09.20.2024 | MDO | B210 Business Operations | Emails among CBCC regarding revised 345 order and certification of counsel | 0.20 | $550.00 | $110.00 |
| 09.23.2024 | DWC | B210 Business Operations | Emails with U.S. Trustee W. Chipman and client regarding 345(b) compliance | 0.60 | $720.00 | $432.00 |
| 09.25.2024 | MDO | B210 Business Operations | Emails with Stretto regarding banking and distribution issues | 0.20 | $550.00 | $110.00 |
| 09.27.2024 | WEC | B210 Business Operations | Correspondence internally regarding filing of monthly operating reports and related matters | 0.20 | $850.00 | $170.00 |
| 09.30.2024 | MMD | B210 Business Operations | Review and convert monthly operating reports to final form for each Debtor redact bank account information for each Debtor and finalize and file *Monthly Operating Report for Month Ending August 31, 2024* for each Debtor (4.0); Email message to Stretto regarding service of monthly operating reports on U.S. Trustee (.1) | 4.10 | $300.00 | $1,230.00 |
| 09.30.2024 | MDO | B210 Business Operations | Emails with M. Dero regarding monthly operating reports filings and service | 0.10 | $550.00 | $55.00 |
| | | | **B210 TOTAL:** | **12.10** | | **$6,171.00** |
| 09.13.2024 | MMD | B220 Employee Benefits/Pensions | Update proposed KEIP order and emails with M. Olivere regarding same (.1); Upload proposed KEIP order (.1) | 0.20 | $300.00 | $60.00 |

Chipman Brown Cicero Cole, LLP
September 2024

Invoice No. 16916
Dated: October 9, 2024

TIME DETAIL

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.13.2024 | MDO | B220 Employee Benefits/Pensions | Finalize KEIP order and oversee submission to chambers | 0.20 | $550.00 | $110.00 |
| 09.16.2024 | MMD | B220 Employee Benefits/Pensions | Retrieve *Order (I) Authorizing the Debtors to Implement Key Employee Incentive Plan and (II) Granting Related Relief* and email same to CBCC and client teams and DIP lenders' counsel | 0.10 | $300.00 | $30.00 |
| 09.30.2024 | WEC | B220 Employee Benefits/Pensions | Communications with client regarding KEIP payments and confirmation order issues | 0.10 | $850.00 | $85.00 |
| 09.30.2024 | MMD | B220 Employee Benefits/Pensions | Review email message from L. LaFranco and reply to same attaching KEIP order | 0.10 | $300.00 | $30.00 |
| | | | **B220 TOTAL:** | **0.70** | | **$315.00** |
| 09.18.2024 | WEC | B230 Financing/Cash Collections | Telephone call with D. Carickhoff regarding 345 order issues (.1); Telephone call with independent board member regarding same (.2) | 0.30 | $850.00 | $255.00 |
| 09.20.2024 | MDO | B230 Financing/Cash Collections | Emails with client regarding UDA | 0.20 | $550.00 | $110.00 |
| 09.23.2024 | WEC | B230 Financing/Cash Collections | Communications with U.S. Trustee and client regarding 345 compliance | 0.40 | $850.00 | $340.00 |
| 09.23.2024 | WEC | B230 Financing/Cash Collections | Telephone call with client regarding cash management system issues with U.S. Trustee and related matters | 0.20 | $850.00 | $170.00 |
| 09.23.2024 | WEC | B230 Financing/Cash Collections | Communicate with counsel for DIP lenders regarding Patel fee issues and related matters | 0.20 | $850.00 | $170.00 |
| 09.30.2024 | WEC | B230 Financing/Cash Collections | Communications with U.S. Trustee regarding bank balances and timing on confirmation order | 0.10 | $850.00 | $85.00 |
| | | | **B230 TOTAL:** | **1.40** | | **$1,130.00** |
| 09.04.2024 | MMD | B310 Claims Administration and Objections | Retrieve *Skin Medicinals LLC's Motion for Order Granting Allowed Administrative Expense* | 0.10 | $300.00 | $30.00 |
| 09.04.2024 | WEC | B310 Claims Administration and Objections | Telephone call with client and RLF team regarding Skin Medicinals' administrative expense claim | 0.90 | $850.00 | $765.00 |
| 09.04.2024 | MMD | B310 Claims Administration and Objections | Review email message from W. Chipman regarding proofs of claim (.1); Download Skin Medicinals' proofs of claim and email same to W. Chipman (.3) | 0.40 | $300.00 | $120.00 |
| 09.04.2024 | DWC | B310 Claims Administration and Objections | Review Skin Medicinals motion for administrative expense claim | 0.40 | $720.00 | $288.00 |
| 09.09.2024 | MMD | B310 Claims Administration and Objections | Review email messages from W. Chipman regarding objection to Skin Medicinals' administrative expense claim (.1); Save new version and prepare blackline for W. Chipman (.1) | 0.20 | $300.00 | $60.00 |
| 09.10.2024 | MDO | B310 Claims Administration and Objections | Review draft objection to Skin Medicinals' administrative claim | 0.50 | $550.00 | $275.00 |
| 09.11.2024 | MMD | B310 Claims Administration and Objections | Prepare certificate of no objection regarding first omnibus objection to claims (.2) and update proposed order and exhibit (.2); Emails with M. Olivere regarding same and forward to DIP lenders' counsel for review/comment (.1); Finalize and file *Certificate of No Objection Regarding Debtors' First Omnibus Objection to Claims for Voting Purposes* (.2) and upload proposed order (.1) | 0.80 | $300.00 | $240.00 |
| 09.11.2024 | MMD | B310 Claims Administration and Objections | Retrieve *Order Granting Debtors' First Omnibus Objection to Claims* and emails with Stretto regarding service of same | 0.10 | $300.00 | $30.00 |
| 09.12.2024 | MMD | B310 Claims Administration and Objections | Review email message from W. Chipman regarding R. Patel proof of claim and reply attaching same | 0.10 | $300.00 | $30.00 |
| 09.14.2024 | MMD | B310 Claims Administration and Objections | Review email message from W. Chipman and A. Cole and reply to same attaching Word version of Debtors' objection to SM administrative expense claim | 0.10 | $300.00 | $30.00 |
| 09.16.2024 | ADC | B310 Claims Administration and Objections | Draft motion for summary judgment regarding Skin Medicinals' administrative claim | 5.20 | $795.00 | $4,134.00 |
| 09.17.2024 | WEC | B310 Claims Administration and Objections | Review and circulate for comment draft motion for summary judgment on Skin Medicinals' administrative expense claim | 0.40 | $850.00 | $340.00 |
| 09.17.2024 | ADC | B310 Claims Administration and Objections | Draft and revisions to motion for summary judgment regarding Skin Medicinals' administrative claim | 3.70 | $795.00 | $2,941.50 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.30.2024 | WEC | B310 Claims Administration and Objections | Communications with counsel for Mr. Savino and Ms. Seigel regarding setoff issues | 0.20 | $850.00 | $170.00 |
| 09.30.2024 | WEC | B310 Claims Administration and Objections | Further email correspondence with counsel for Mr. Savino and Ms. Seigel regarding setoff rights and forward same to S. Brown | 0.10 | $850.00 | $85.00 |
| | | | **B310 TOTAL:** | **13.20** | | **$9,538.50** |
| 09.27.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding status conference concerning confirmation (.1); Prepare notice of status conference (.2); Prepare agenda notice (.2); Calendar deadlines (.1) | 0.60 | $300.00 | $180.00 |
| 09.02.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Attention to request from counsel for Skin Medicinals to extend confirmation hearing objection deadline | 0.20 | $850.00 | $170.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with counsel for DIP lenders regarding confirmation issues | 0.20 | $850.00 | $170.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review email from counsel for G. Savino and J. Siegel regarding plan supplement and telephone call with client regarding same | 0.20 | $850.00 | $170.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with DIP lenders' counsel regarding status of Exit Facility Term Sheet | 0.10 | $850.00 | $85.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for U.S. Trustee regarding extension of confirmation objection deadline and KEIP issues | 0.20 | $850.00 | $170.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Skin Medicinals' counsel regarding plan issues | 0.40 | $850.00 | $340.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding plan issues | 0.20 | $850.00 | $170.00 |
| 09.03.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Retrieve *Dr. Rinku Patel's Objection to Amended Chapter 11 Plan of Reorganization* and email same to CBCC team and client | 0.10 | $300.00 | $30.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review Patel's objection to confirmation | 0.30 | $850.00 | $255.00 |
| 09.03.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding Patel's confirmation objection | 0.10 | $850.00 | $85.00 |
| 09.03.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email from counsel for Savino and Siegel regarding plan supplement | 0.20 | $550.00 | $110.00 |
| 09.03.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review Patel objection to confirmation | 0.40 | $550.00 | $220.00 |
| 09.03.2024 | DWC | B320 Plan and Disclosure Statement (including Business Plan) | Review objection to confirmation (.3) and meet with A. Root regarding same (.1) | 0.40 | $720.00 | $288.00 |
| 09.03.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Update confirmation order (.1) and email same to S. Brown and M. Sarna (.1) | 0.20 | $300.00 | $60.00 |
| 09.04.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from A. Daversa attaching voting certification exhibits and save same | 0.10 | $300.00 | $30.00 |
| 09.04.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with independent director regarding plan issues | 0.20 | $850.00 | $170.00 |
| 09.04.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding confirmation issues | 0.20 | $850.00 | $170.00 |
| 09.04.2024 | DWC | B320 Plan and Disclosure Statement (including Business Plan) | Review and analyze U.S. Trustee's objection to confirmation (.7); Communicate with A. Root regarding same (.2) | 0.90 | $720.00 | $648.00 |
| 09.04.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult re: confirmation brief and response to objection | 0.50 | $550.00 | $275.00 |

Chipman Brown Cicero Cole, LLP  
September 2024

Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 14 of 19

TIME DETAIL

Invoice No. 16916  
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.04.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding confirmation issues | 0.20 | $550.00 | $110.00 |
| 09.04.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with Stretto regarding voting results and confirmation hearing | 0.20 | $550.00 | $110.00 |
| 09.04.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with lenders' counsel regarding plan revisions | 0.20 | $550.00 | $110.00 |
| 09.04.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with counsel for Savino and Siegel regarding plan issues | 0.10 | $550.00 | $55.00 |
| 09.04.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review Skin Medicinals' confirmation objection (.4); Review related motion for payment of administrative expense claims (.3); Research and begin drafting objection to administrative claims motion and confirmation objection (6.8) | 7.50 | $850.00 | $6,375.00 |
| 09.04.2024 | AMR | B320 Plan and Disclosure Statement (including Business Plan) | Review and analyze confirmation objection filed by Rinku Patel (.7); Discuss with W. Chipman (.3); Draft proposed revised language for plan (.4) | 1.40 | $525.00 | $735.00 |
| 09.05.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Retrieve the following pleadings and email same to L. LaFranco B. David and CBCC team: (1) *United States Trustee's Objection to Debtors' Amended Plan of Reorganization* ; and (2) *Limited Objection and Reservation of Rights of Skin Medicinals LLC to Confirmation of Amended Joint Chapter 11 Plan of Reorganization* | 0.20 | $300.00 | $60.00 |
| 09.05.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with S. Avila regarding confirmation issues | 0.20 | $850.00 | $170.00 |
| 09.05.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review trade secret cases sent by RLF regarding Skin Medicinals' objection to plan | 0.50 | $850.00 | $425.00 |
| 09.05.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Research and analysis of confirmation issues for brief | 4.00 | $550.00 | $2,200.00 |
| 09.05.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding confirmation objections revised plan and preparation for hearing | 0.50 | $550.00 | $275.00 |
| 09.05.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Preparing for confirmation hearing | 3.10 | $850.00 | $2,635.00 |
| 09.05.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review email and attachment from California Department of Tax and Fee Administration and forward same to client | 0.20 | $850.00 | $170.00 |
| 09.06.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding plan related issues | 0.20 | $850.00 | $170.00 |
| 09.06.2024 | DWC | B320 Plan and Disclosure Statement (including Business Plan) | Email from Texas Comptroller regarding confirmation order and requested language (.2); Emails with CBCC team regarding same (.1) | 0.30 | $720.00 | $216.00 |
| 09.06.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders and RLF regarding confirmation issues related to Skin Medicinals' objection | 1.10 | $850.00 | $935.00 |
| 09.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman attaching latest revised plan and save same with redlines | 0.10 | $300.00 | $30.00 |
| 09.06.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and reply to same regarding docket information for confirmation memorandum | 0.20 | $300.00 | $60.00 |
| 09.06.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Drafting and revising brief in support of confirmation declaration in support of confirmation and confirmation order given objections to plan (4.9); Review proposed changes to plan from counsel for DIP lenders to implement UCC settlement and address U.S. Trustee concerns (.6) | 5.50 | $850.00 | $4,675.00 |
| 09.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Research and analysis of confirmation issues | 3.50 | $550.00 | $1,925.00 |
| 09.06.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review email and confirmation issues from counsel for Texas Comptroller | 0.20 | $550.00 | $110.00 |
| 09.06.2024 | AMR | B320 Plan and Disclosure Statement (including Business Plan) | Draft insert for confirmation brief | 1.80 | $525.00 | $945.00 |
| 09.06.2024 | ADC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with K. Farnan W. Chipman and S. Brown regarding Skin Medicinals' administrative claim and motion and confirmation issues | 1.10 | $795.00 | $874.50 |

Chipman Brown Cicero Cole, LLP
September 2024

Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 15 of 19

TIME DETAIL

Invoice No. 16916
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.08.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email with A. Daversa regarding draft Stretto voting certification and review draft of same | 0.30 | $550.00 | $165.00 |
| 09.09.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Paladin regarding confirmation issues | 0.20 | $850.00 | $170.00 |
| 09.09.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman attaching memorandum of law in support of confirmation, save/review same and update | 0.30 | $300.00 | $90.00 |
| 09.09.2024 | DWC | B320 Plan and Disclosure Statement (including Business Plan) | Communicate with W. Chipman regarding confirmation issues | 0.20 | $720.00 | $144.00 |
| 09.09.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with Stretto regarding confirmation hearing details | 0.10 | $550.00 | $55.00 |
| 09.09.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Research and review for confirmation brief | 2.00 | $550.00 | $1,100.00 |
| 09.09.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman and M. Dero regarding draft Stretto voting certification | 0.20 | $550.00 | $110.00 |
| 09.09.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Begin preparing for confirmation hearing. | 2.20 | $850.00 | $1,870.00 |
| 09.09.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Revisions to Lembo Declaration | 0.40 | $850.00 | $340.00 |
| 09.10.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review Committee's comments to plan and email DIP lenders' counsel regarding same | 0.20 | $850.00 | $170.00 |
| 09.10.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and revise draft voting declaration from Stretto | 0.20 | $850.00 | $170.00 |
| 09.10.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review final revisions to plan from DIP lenders' counsel and Committee and circulate redline to U.S. Trustee for review | 0.50 | $850.00 | $425.00 |
| 09.10.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman attaching voting certification (.1); Save review and update same (.1); Organize exhibits (.1); Finalize and file *Certification of Stretto, Inc. Regarding Solicitation of Votes and Tabulation of Ballots in Connection with the Amended Joint Chapter 11 Plan of Reorganization* (.2) | 0.50 | $300.00 | $150.00 |
| 09.10.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman attaching latest version of second amended plan and save same (.1); Prepare redline comparison of second amended plan against as-filed amended plan and email same to W. Chipman (.2) | 0.30 | $300.00 | $90.00 |
| 09.10.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding confirmation issues | 0.20 | $850.00 | $170.00 |
| 09.10.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Final review, revisions and coordinate filing and service of notice of filing Exit Facility Term Sheet (.5); Second Amended Plan (1.6); Notice of and Blackline of Second Amended Plan (.4); Objection to Skin Medicinals' Administrative Expense Claim (1.3) and telephone call with RLF regarding objection (.3); confirmation order and Notice of Confirmation Order (.8); Declaration in support of confirmation (1.6); and Brief in support of confirmation (2.4) | 8.90 | $850.00 | $7,565.00 |
| 09.10.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review and finalize Stretto voting certificate and oversee filing | 0.20 | $550.00 | $110.00 |
| 09.10.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Preparation for September 13 hearing | 1.00 | $550.00 | $550.00 |
| 09.10.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review second amended plan and prepare notice of filing same | 0.50 | $550.00 | $275.00 |
| 09.10.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review exit facility term sheet and prepare notice of filing same | 0.60 | $550.00 | $330.00 |
| 09.10.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with client regarding draft pleadings for September 13 confirmation hearing | 0.20 | $550.00 | $110.00 |
| 09.10.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman on draft pleadings for September 13 confirmation hearing revisions to same and finalizing for filing and service | 1.50 | $550.00 | $825.00 |

Chipman Brown Cicero Cole, LLP
September 2024
Case 24-11188-TMH    Doc 474-3    Filed 10/15/24    Page 16 of 19
TIME DETAIL
Invoice No. 16916
Dated: October 9, 2024

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.10.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Final review revisions and coordinate filing and service of N*otice of Filing Exhibit E - Exit Facility Term Sheet to Plan Supplement of Amended Joint Chapter 11 Plan of Reorganization* (.7); *Second Amended Joint Chapter 11 Plan of Reorganization* (.7); *Notice of Filing of Second Amended Joint Chapter 11 Plan of Reorganization* (.7); *Debtors' Objection to Motion of Skin Medicinals LLC for Entry of an Order Granting an Allowed Administrative Expense* (.7); *Lembo Declaration in Support of Confirmation of Second Amended Joint Chapter 11 Plan of Reorganization* (.7); *Memorandum of Law in Support of Confirmation of Second Amended Joint Chapter 11 Plan of Reorganization* (.7); and *Notice of Filing of Proposed Findings of Fact Conclusions of Law and Order Confirming the Debtors Second Amended Joint Chapter 11 Plan of Reorganization* (.8) | 5.00 | $300.00 | $1,500.00 |
| 09.11.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with Committee counsel regarding confirmation related issues | 0.20 | $850.00 | $170.00 |
| 09.11.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Preparing for contested confirmation hearing | 7.10 | $850.00 | $6,035.00 |
| 09.11.2024 | DWC | B320 Plan and Disclosure Statement (including Business Plan) | Review brief in support of confirmation and declaration in support of confirmation | 1.50 | $720.00 | $1,080.00 |
| 09.11.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Prepare agenda witness/exhibits list and related matters for September 13 hearing | 2.00 | $550.00 | $1,100.00 |
| 09.11.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails to lenders' counsel regarding draft filings for September 13 hearing | 0.20 | $550.00 | $110.00 |
| 09.11.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Continue preparation for September 13 hearing | 2.00 | $550.00 | $1,100.00 |
| 09.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with S. Brown regarding confirmation issues | 0.20 | $850.00 | $170.00 |
| 09.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with U.S. Trustee regarding outstanding issues with confirmation | 0.20 | $850.00 | $170.00 |
| 09.12.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Preparing for confirmation hearing | 8.10 | $850.00 | $6,885.00 |
| 09.12.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Preparation for September 13 contested confirmation hearing | 4.40 | $550.00 | $2,420.00 |
| 09.12.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Email exchanges with counsel for Dr. Patel regarding plan objection | 0.20 | $550.00 | $110.00 |
| 09.13.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Attend contested confirmation hearing | 2.00 | $300.00 | $600.00 |
| 09.13.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from M. Olivere regarding amended Exhibit C to plan supplement (.1); Review lease and update Exhibit C and email same to M. Olivere (.2); Emails with M. Olivere regarding as-filed lease rejection chart and update same (.1) | 0.40 | $300.00 | $120.00 |
| 09.13.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from M. Olivere regarding update to list and revise same (.1); Finalize and file *Notice of Filing Amended "Exhibit C - Rejected Executory Contract and Unexpired Lease List" to Plan Supplement of Second Amended Joint Chapter 11 Plan of Reorganization* (.2); Emails with Stretto regarding service of same (.1) | 0.40 | $300.00 | $120.00 |
| 09.13.2024 | DWC | B320 Plan and Disclosure Statement (including Business Plan) | Attend confirmation hearing and hearing on 345 extension motion | 2.00 | $720.00 | $1,440.00 |
| 09.13.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Prepare for (4.2); and attend confirmation hearing (3.1); Follow-up telephone call with client (.3); Revisions to plan (.2) | 7.80 | $850.00 | $6,630.00 |
| 09.13.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding comparison of modified second amended plan against second amended plan and run comparisons (.2); Prepare certification of counsel regarding entry of confirmation order (.2) | 0.40 | $300.00 | $120.00 |
| 09.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review email from counsel for Patel to chambers regarding confirmation language | 0.20 | $550.00 | $110.00 |
| 09.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Preparation for September 13 contested hearing | 2.00 | $550.00 | $1,100.00 |
| 09.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Attend September 13 confirmation hearing | 2.40 | $550.00 | $1,320.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 09.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Plan and prepare certification and order for modified second amended plan and emails on same | 0.50 | $550.00 | $275.00 |
| 09.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Review and comment on edits to modified second amended plan and emails on same | 0.40 | $550.00 | $220.00 |
| 09.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with counsel regarding modified plan | 0.20 | $550.00 | $110.00 |
| 09.13.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Follow-up meetings with client and counsel and numerous emails regarding amended plan, confirmation order and 345 extension | 1.50 | $550.00 | $825.00 |
| 09.16.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with lenders' counsel regarding status of confirmation order | 0.20 | $550.00 | $110.00 |
| 09.17.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding Aves plan language issue (.1); Telephone call with counsel for Aves regarding same (.1) | 0.20 | $850.00 | $170.00 |
| 09.18.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between W. Chipman and L. LaFranco and reply to same attaching as-filed second amended plan | 0.10 | $300.00 | $30.00 |
| 09.18.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for the DIP lenders regarding plan confirmation issues between Aves and Committee | 0.20 | $850.00 | $170.00 |
| 09.18.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email to counsel for Aves and Committee regarding language for plan (.1) and telephone call with counsel for Committee regarding plan issues with Aves (.1) | 0.20 | $850.00 | $170.00 |
| 09.18.2024 | MDO | B320 Plan and Disclosure Statement (including Business Plan) | Emails with lenders' counsel regarding confirmation order status | 0.10 | $550.00 | $55.00 |
| 09.24.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Communicate with Stretto regarding status of confirmation order | 0.20 | $850.00 | $170.00 |
| 09.25.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for Committee regarding language dispute with Aves | 0.20 | $850.00 | $170.00 |
| 09.26.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with counsel for DIP lenders regarding plan language issues between Noteholders and Committee (.2); Email correspondence with chambers regarding same (.1) | 0.30 | $850.00 | $255.00 |
| 09.27.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Review email messages between W. Chipman and E. Miller and reply to same attaching confirmation hearing transcript | 0.10 | $300.00 | $30.00 |
| 09.27.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Prepare, finalize and file *Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date* (.3) and upload proposed order (.1) | 0.40 | $300.00 | $120.00 |
| 09.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Communications with counsel for Aves Committee and DIP lenders regarding status conference | 0.50 | $850.00 | $425.00 |
| 09.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Correspondence with chambers regarding status conference related to confirmation issues | 0.20 | $850.00 | $170.00 |
| 09.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review certification of counsel and proposed order related to status conference and coordinate filing and service of same | 0.20 | $850.00 | $170.00 |
| 09.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Review and have revised hearing agenda for status conference on confirmation and coordinate filing and service of same | 0.20 | $850.00 | $170.00 |
| 09.27.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Email correspondence with Skin Medicinals' counsel regarding status conference | 0.10 | $850.00 | $85.00 |
| 09.28.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Communications with counsel for Aves and Committee regarding plan language issue and status conference | 0.20 | $850.00 | $170.00 |
| 09.30.2024 | WEC | B320 Plan and Disclosure Statement (including Business Plan) | Prepare for (.5) and attend status conference with Court related to confirmation order language issues between Seller Noteholder and Noteholders (.5) | 1.00 | $850.00 | $850.00 |
| 09.30.2024 | MMD | B320 Plan and Disclosure Statement (including Business Plan) | Participate in status conference regarding confirmation issues | 0.50 | $300.00 | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chipman Brown Cicero Cole, LLP | | | | | | Invoice No. 16916 |
| September 2024 | | | TIME DETAIL | | | Dated: October 9, 2024 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| | | | B320 TOTAL: | 115.10 | | $79,630.50 |
| | | | TOTAL FEES FOR SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024: | 227.40 | | $139,864.00 |

| Timekeeper | Position | Hours | Rate | Total |
|---|---|---|---|---|
| David W. Carickhoff | Partner | 10.40 | $720.00 | $7,488.00 |
| William E. Chipman, Jr. | Partner | 69.70 | $850.00 | $59,245.00 |
| Adam D. Cole | Partner | 19.80 | $795.00 | $15,741.00 |
| Mark D. Olivere | Partner | 71.60 | $550.00 | $39,380.00 |
| Alan M. Root | Partner | 3.20 | $525.00 | $1,680.00 |
| Mariska Suparman | Associate | 10.40 | $350.00 | $3,640.00 |
| Michelle M. Dero | Paralegal | 41.30 | $300.00 | $12,390.00 |
| Renae Fusco | Paralegal | 1.00 | $300.00 | $300.00 |
| | TOTAL: | 227.40 | | $139,864.00 |