# SUPPORTING DOCUMENTATION

## (October 2024)



| | |
|---|---|
| **Last Statement:** | September 30, 2024 |
| **Statement Ending:** | October 31, 2024 |
| **Page:** | 1 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018



35158 TWS380WR110124080707 01 000000000 49 019
OPTIO RX LLC
1432 KENSINGTON RD SUITE 102
OAK BROOK IL 60523

### Customer Service

📱 **Customer Support:**
312-291-2900

🕐 **Branch Hours of Operation:**
Mon-Fri   9:00 am - 5:00 pm
Saturday 9:00 am - 1:00 pm

**Customer Contact Center Hours:**
Mon - Fri 7:00 am - 8:00 pm
Saturday 7:00 am - 5:00 pm

💻 **Access Your Account Online:**
www.wintrustbank.com

| COMMERCIAL CHECKING | Account Number:  XXXXXX4516 |
|---|---|

*Effective 11/07/2024, all Wintrust Community Banks will be upgraded to be eligible to receive FedNow payments sent through the FedNow® network . FedNow payments represent a new way to receive funds and are settled within seconds. A $1.00 fee will be charged for each FedNow payment credited to a business account. For further assistance, please contact your account officer.*

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/24** | **$127,202.13** |
| + Deposits and Credits (245) | $11,105,569.06 |
| - Withdrawals and Debits (168) | $11,127,642.62 |
| **Ending Balance as of 10/31/24** | **$100,414.29** |
| Analysis or Maintenance Fees for Period | $4,714.28 |
| Number of Days in Statement Period | 31 |

### Checks

**\* Indicates a break in check sequence**
**R-Check has been returned**

| Date | Check# | Amount | Date | Check# | | Amount | Date | Check# | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oct 10 | 1070 | $130.00 | Oct 25 | 1072 | | $1,855.00 | Oct 25 | 1075 | $715.00 |
| Oct 25 | 1071 | $939.00 | Oct 25 | 1074 | * | $350.00 | | | |

### Debits



| Date | Description | Subtractions |
|---|---|---|
| Oct 01 | CASH MGMT TRSFR DR | -$580.00 |
| | REF 2750756L FUNDS TRANSFER TO DEP XXXXXX3089 FROM | |
| Oct 01 | CASH MGMT TRSFR DR | -$1,645.00 |
| | REF 2750753L FUNDS TRANSFER TO DEP XXXXXX6151 FROM | |
| Oct 01 | CASH MGMT TRSFR DR | -$3,769.00 |
| | REF 2750754L FUNDS TRANSFER TO DEP XXXXXX3134 FROM | |
| Oct 01 | CASH MGMT TRSFR DR | -$4,114.00 |
| | REF 2750759L FUNDS TRANSFER TO DEP XXXXXX4801 FROM | |

**BALANCE YOUR ACCOUNT**

1. Check off (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column below.

**Checks/Withdrawals Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| TOTAL     |        |

| 2. **Enter** the Bank Balance shown on this statement | |
|---|---|
| **Add** deposits made by you, but not shown on this statement. | |
| | |
| | |
| | |
| **Subtotal** | |
| | |
| 3. **List** total of checks outstanding | |
| **Subtract** check total from above Subtotal | |
| | The number above should match your checkbook balance |

*Helpful Suggestions For Finding Differences*

1. *Review last month's statement to make sure any differences were corrected.*
2. *Check addtions and subtractions in your checkbook.*
3. *Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.*
4. *Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.*
5. *Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.*

---

**Important Information**

**In Case of Errors or Questions About Your Electronic Transfers.** Telephone us or write us using the telephone number or address listed on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer accounts, if we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**How Your Finance Charge (If Any) is calculated.** If this statement includes billing information regarding a personal line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances(including current transactions). To get daily balances, we take the beginning principle balance of your account each day, add any new loans or charges and subtract any payment or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a Summary of Your Billing Rights).** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.



| | | Account Number: | XXXXXX4516 |
| | | Statement Date: | 10/31/2024 |
| | | Page : | 2 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|------|-------------|-------------:|
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750755L FUNDS TRANSFER TO DEP XXXXXX1538 FROM | -$5,626.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750755L FUNDS TRANSFER TO DEP XXXXXX3962 FROM | -$15,049.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750753L FUNDS TRANSFER TO DEP XXXXXX3163 FROM | -$15,654.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750758L FUNDS TRANSFER TO DEP XXXXXX7307 FROM | -$30,080.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750756L FUNDS TRANSFER TO DEP XXXXXX8445 FROM | -$44,164.00 |
| Oct 01 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 BREX INC JPMORGAN CHASE<br>BANK, NA | -$90,000.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750754L FUNDS TRANSFER TO DEP XXXXXX7617 FROM | -$107,761.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750753L FUNDS TRANSFER TO DEP XXXXXX0037 FROM | -$111,420.10 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750756L FUNDS TRANSFER TO DEP XXXXXX7428 FROM | -$145,593.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750757L FUNDS TRANSFER TO DEP XXXXXX1761 FROM | -$184,551.00 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2750757L FUNDS TRANSFER TO DEP XXXXXX3476 FROM | -$275,045.00 |
| Oct 01 | PREAUTHORIZED DEBIT<br>Bill.com Payables Med-Vet Internatio nal Bill.com 015DU HHHSB6R5JD<br>Acct 36 784 - Inv INV04765 | -$159.12 |
| Oct 01 | PREAUTHORIZED DEBIT<br>Bill.com Payables Waste Management B ill.com 015OXEQVTE 6QMA1 Acct<br>8388669 3007 - Inv 2246938 | -$775.88 |
| Oct 01 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015QGDWUVC6SMKB | -$956.15 |
| Oct 01 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>016RTKRUW3I219W | -$20,537.34 |
| Oct 01 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 241001 0004215600 | -$54,073.97 |
| Oct 01 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015PBRGXQC6SN7P | -$76,814.16 |
| Oct 02 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE<br>BANK, NA | -$600,000.00 |
| Oct 02 | PREAUTHORIZED DEBIT<br>ADT SECURITY SER ADTPAPACH 241002 | -$70.28 |
| Oct 02 | PREAUTHORIZED DEBIT<br>Bill.com Payables Anda Inc B ill.com 016LOISDG3 I3LEE Multiple inv oices | -$842.36 |
| Oct 02 | PREAUTHORIZED DEBIT<br>NinjaOne, LLC NinjaOne, 241002 ST-L5M6Q3U7P5G6 | -$1,600.00 |
| Oct 02 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015SALBJXW6U1Y8 | -$1,720.08 |
| Oct 02 | PREAUTHORIZED DEBIT<br>Bill.com Payables PCCA B ill.com 015VRWIFKH 6T414 Acct 10597 -<br>Multiple invoices | -$3,248.46 |
| Oct 02 | PREAUTHORIZED DEBIT<br>Bill.com Payables PCCA B ill.com 015FBBXBKD 6TOFX Acct 13290 -<br>Multiple invoices | -$8,403.10 |

35158 0112961 0002-0018 00000000000000000





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 10/31/2024 |
| | Page : | 3 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Oct 02 | PREAUTHORIZED DEBIT | -$50,000.00 |
| | Bill.com Payables Jarlath A. Johnsto n Bill.com 015VTDV VND6TDLH Inv 4Q202 4 | |
| Oct 02 | AUTOMATIC TRANSFER | -$17,569.65 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Oct 02 | AUTOMATIC TRANSFER | -$4,460.23 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 02 | AUTOMATIC TRANSFER | -$7,589.53 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 02 | AUTOMATIC TRANSFER | -$2,112.10 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 02 | AUTOMATIC TRANSFER | -$1,079.40 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Oct 03 | PREAUTHORIZED DEBIT | -$4,344.00 |
| | Bill.com Payables Medisca Inc. B ill.com 016NUVSKT3 I5IQU Acct HEA105 - Multiple invoice | |
| Oct 03 | PREAUTHORIZED DEBIT | -$42,243.20 |
| | Bill.com Payables FFF  Enterprises I nc Bill.com 015GVV GGFH6W1RE Acct FOH 05718 - Inv 926822 | |
| Oct 03 | PREAUTHORIZED DEBIT | -$774,843.31 |
| | ASF, DBA Insperi PAYROLL 241003 0004215600 | |
| Oct 03 | AUTOMATIC TRANSFER | -$3,365.96 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Oct 04 | WIRE TRANSFER OUT | -$325,000.00 |
| | IBB WIRE TRANSFER ACCT#3805444516 CARDINAL HEALTH, I NC. WELLS FARGO BA NK, NA | |
| Oct 04 | PREAUTHORIZED DEBIT | -$172.23 |
| | ComEd PAYMENTS 241004 | |
| Oct 04 | PREAUTHORIZED DEBIT | -$638.25 |
| | Bill.com Payables ODP BUSINESS SOLUT IONS LLC Bill.com 015LOHRIFB6XH2Y In v 32144190 | |
| Oct 04 | PREAUTHORIZED DEBIT | -$950.00 |
| | Bill.com Payables Darmerica LLC B ill.com 015VHDZGRQ 6YXMC Acct SBH - 1 202 - Inv 65579 | |
| Oct 04 | PREAUTHORIZED DEBIT | -$5,701.12 |
| | Bill.com Payables Multiple Payments Bill.com Payables 015KAUXTPQ6XKQ4 | |
| Oct 04 | PREAUTHORIZED DEBIT | -$10,345.83 |
| | Bill.com Payables Multiple Payments Bill.com Payables 016LGXLAX3I7GTC | |
| Oct 04 | AUTOMATIC TRANSFER | -$590.94 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | |
| Oct 07 | WIRE TRANSFER OUT | -$340,000.00 |
| | IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | |
| Oct 07 | PREAUTHORIZED DEBIT | -$21,773.83 |
| | Bill.com Payables WellSky B ill.com 015OUQKIFQ 701NI Multiple inv oices | |
| Oct 08 | WIRE TRANSFER OUT | -$185,346.42 |
| | IBB WIRE TRANSFER ACCT#3805444516 FERRING PHARMACEUT ICALS INC. BANK OF AMERICA, N.A., NY ACCOUNT PCB03000 | |
| Oct 08 | PREAUTHORIZED DEBIT | -$1,534.83 |
| | ASF, DBA Insperi PAYROLL 241008 0004215600 | |
| Oct 08 | AUTOMATIC TRANSFER | -$2,204.26 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 09 | WIRE TRANSFER OUT | -$75,000.00 |
| | IBB WIRE TRANSFER ACCT#3805444516 BREX INC JPMORGAN CHASE BANK, NA OPT IO RX PREPAY | |





| | Account Number: | XXXXXX4516 |
| --- | --- | --- |
| | Statement Date: | 10/31/2024 |
| | Page : | 4 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
| --- | --- | --- |
| Oct 09 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | -$300,000.00 |
| Oct 09 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 CARDINAL HEALTH, I NC. WELLS FARGO BA NK, NA | -$300,000.00 |
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$200.00 |
| Oct 10 | CHECK  1070 | -$130.00 |
| Oct 10 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | -$200,000.00 |
| Oct 10 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015ULBCKNZ75U0A | -$5,927.80 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$26,114.37 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$28,399.49 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$1,870.54 |
| Oct 11 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 AMERISOURCE RECEIV ABLES FINANCIAL C JPMORGAN CHASE BAN K, NA PLEASE APPLY | -$15,000.00 |
| Oct 11 | PREAUTHORIZED DEBIT<br>Bill.com Payables Nicor Gas - 0017 B ill.com 016QDNUOU3 IHWBD Acct 9608812 0017 - Multiple in | -$92.42 |
| Oct 11 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015VDWSNBU797GC | -$8,101.25 |
| Oct 11 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016IZKSTL3IHTOQ | -$22,956.12 |
| Oct 11 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015EDROLPU797QY | -$69,543.03 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$9,392.46 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$816.68 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$5,309.82 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$254,406.30 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$263,398.92 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$379,113.70 |
| Oct 15 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015FLCACPE 79Z1G Inv A178555 | -$190.00 |
| Oct 15 | PREAUTHORIZED DEBIT<br>Bill.com Payables Corporation Servic e Company - CSC - 8031 Bill.com 015K OEUWER7AX2X Acct 8 | -$205.00 |
| Oct 15 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 241015 0004215600 | -$2,335.42 |
| Oct 15 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | -$392.51 |





| | |
|---|---|
| Account Number: | XXXXXX4516 |
| Statement Date: | 10/31/2024 |
| Page : | 5 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Oct 15 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$6,587.19 |
| Oct 16 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 ANDA INC BANK OF A MERICA,<br>N.A., NY F IRSTCARE $19,065.8 6 EASYCARE  $7,218 | -$43,865.08 |
| Oct 16 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE<br>BANK, NA | -$700,000.00 |
| Oct 16 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$5,611.08 |
| Oct 17 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 016GNTTMX3 IOFCY Acct<br>HEA105 - Inv 03618563 | -$330.00 |
| Oct 17 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015QDBXZYZ7EYXA | -$921.88 |
| Oct 17 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 241017 0004215600 | -$776,278.73 |
| Oct 17 | MAINTENANCE FEE<br>ANALYSIS ACTIVITY  FOR 09/24 | -$4,714.28 |
| Oct 17 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7950 | -$74.00 |
| Oct 17 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3810 | -$74.00 |
| Oct 17 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4854 | -$74.00 |
| Oct 17 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX5525 | -$81.35 |
| Oct 17 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX2122 | -$74.00 |
| Oct 18 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 MEDISCA INC KEYBAN K<br>NATIONAL ASSOCIA TION | -$4,669.36 |
| Oct 18 | INTL WIRE TRANS OUT<br>FOREIGN ON LINE BA ACCT#3805444516 SONI BROTHERS OUTS<br>OURCING SOLUTIONS HDFC BANK LIMITED SBOS/22-23/001 | -$21,509.89 |
| Oct 18 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE<br>BANK, NA | -$300,000.00 |
| Oct 18 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016WFTIAD3IQPIF | -$479.00 |
| Oct 18 | PREAUTHORIZED DEBIT<br>Bill.com Payables Cardinal Health B ill.com 015LPPIUDR 7HAIO Acct<br>1111662 4 - Inv 7180129303 | -$5,766.55 |
| Oct 18 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$8,547.56 |
| Oct 18 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$79.12 |
| Oct 18 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX9021 | -$209.32 |
| Oct 18 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$528.29 |
| Oct 18 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX6151 | -$78.76 |
| Oct 18 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$29,151.25 |
| Oct 18 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$1,384.68 |



35158 0112964 0005-0018 0000000000000000



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 10/31/2024 |
| | Page : | 6 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Oct 21 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE BANK, NA | -$300,000.00 |
| Oct 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 016EAPYLW 3ISQTH Acct T1272 - Multiple invoice | -$325.00 |
| Oct 21 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015GHOAAWG 7JECV Inv A179674 | -$585.00 |
| Oct 21 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 241021 0004215600 | -$9,341.10 |
| Oct 21 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | -$4,933.91 |
| Oct 22 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 016MCSSMK3 IUSOB Acct HEA105 - Multiple invoice | -$329.00 |
| Oct 22 | PREAUTHORIZED DEBIT<br>Bill.com Payables ARL Bio Pharma B ill.com 015VPQUXKP 7LE88 Inv A180108 | -$585.00 |
| Oct 22 | PREAUTHORIZED DEBIT<br>Bill.com Payables Orkin- National Ac counts Bill.com 01 5RNMJFCV7LPCJ Acct 02062834 - Inv 02 | -$1,328.61 |
| Oct 22 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015LUAGEOS7MPK0 | -$5,859.24 |
| Oct 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$3,017.98 |
| Oct 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$34,368.21 |
| Oct 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$608.11 |
| Oct 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | -$363.49 |
| Oct 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$107,175.57 |
| Oct 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$149,946.42 |
| Oct 22 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$98,497.35 |
| Oct 23 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 ANDA INC BANK OF A MERICA, N.A., NY B RAUN PHARMA PAYMEN T | -$14,501.50 |
| Oct 23 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 AMERISOURCE RECEIV ABLES FINANCIAL C JPMORGAN CHASE BAN K, NA FIRSTCARE PH | -$30,000.00 |
| Oct 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables PAPERTIGER B ill.com 015SQCJMFI 7NE9Y Inv 47826 | -$49.00 |
| Oct 23 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 241023 0004215600 | -$825.82 |
| Oct 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables VP Mechanical B ill.com 015VZXOGVV 7O5OI Acct 0005150 - Inv 30241 | -$1,250.00 |
| Oct 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016IJONEQ3IWJIZ | -$7,522.51 |
| Oct 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 015SMKIMMP7OCW6 | -$101,835.75 |

35158 0112965 0006-0018 0000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 10/31/2024 |
| **Page :** | | 7 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Oct 23 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015KBGKQGK7OD2R | -$109,549.16 |
| Oct 23 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$30,677.00 |
| Oct 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables GoodRx Inc B ill.com 015AMUOICX 7P9QQ Inv<br>INV14958 | -$65.60 |
| Oct 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015XSCEGXF7PWEN | -$334.55 |
| Oct 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables 016WFPTLD3IYL4V | -$6,045.68 |
| Oct 24 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015INPUVRT7Q4XE | -$60,631.57 |
| Oct 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$33,862.65 |
| Oct 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$292.36 |
| Oct 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | -$7,419.29 |
| Oct 24 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$39,705.83 |
| Oct 25 | CHECK  1071 | -$939.00 |
| Oct 25 | CHECK  1072 | -$1,855.00 |
| Oct 25 | CHECK  1074 | -$350.00 |
| Oct 25 | CHECK  1075 | -$715.00 |
| Oct 25 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE<br>BANK, NA | -$246,000.00 |
| Oct 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Right Way Medical Bill.com 015AFYLWA W7RVRC Acct<br>10544 - Multiple invoice | -$319.96 |
| Oct 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015QZCFYHH7R7LF | -$3,510.00 |
| Oct 25 | PREAUTHORIZED DEBIT<br>Bill.com Payables Cardinal Health B ill.com 015SIQBXKZ 7RNS1 Acct<br>1111662 4 - Inv 7180344943 | -$7,506.72 |
| Oct 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$11,302.57 |
| Oct 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$16,616.87 |
| Oct 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$5,060.40 |
| Oct 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | -$1,574.68 |
| Oct 25 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$20,032.81 |
| Oct 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 016SDYWFI 3J2AGU Acct<br>T1272 - Inv VY6353 | -$131.13 |
| Oct 28 | PREAUTHORIZED DEBIT<br>Bill.com Payables Multiple Payments Bill.com Payables<br>015AXFKTTQ7TSTD | -$18,204.15 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | -$289.34 |

35158 0112966 0007-0018 0000000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 10/31/2024 |
| **Page :** | | 8 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Debits (Continued)

| Date | Description | Subtractions |
|---|---|---|
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$3,456.35 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | -$2,705.72 |
| Oct 29 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE<br>BANK, NA | -$450,000.00 |
| Oct 29 | PREAUTHORIZED DEBIT<br>Bill.com Payables Medisca Inc. B ill.com 016WMWKBR3 J3XNK Acct<br>HEA105 - Inv 03627518 | -$219.00 |
| Oct 29 | PREAUTHORIZED DEBIT<br>Bill.com Payables Waste Management B ill.com 015BAPQKZR 7VDKK Acct<br>8388669 3007 - Inv 2253021 | -$742.04 |
| Oct 29 | PREAUTHORIZED DEBIT<br>THE HANOVER INSU BILLPAY 241029 THE HANOVER INS | -$55,896.95 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | -$2,730.03 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | -$1,026.90 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$27.14 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | -$88,390.42 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | -$3,044.93 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$1,324.38 |
| Oct 30 | WIRE TRANSFER OUT<br>IBB WIRE TRANSFER ACCT#3805444516 H AND H JPMORGAN C HASE<br>BANK, NA | -$560,000.00 |
| Oct 30 | PREAUTHORIZED DEBIT<br>Bill.com Payables Letco Medical LLC Bill.com 016TRUECQ 3J62S7 Acct<br>T1272 - Inv VY6878 | -$183.94 |
| Oct 30 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 241030 0004215600 | -$29,067.22 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4793 | -$32.63 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | -$757.50 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | -$177,670.00 |
| Oct 31 | PREAUTHORIZED DEBIT<br>ASF, DBA Insperi PAYROLL 241031 0004215600 | -$766,656.32 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | -$6,083.26 |



## Credits

| Date | Description | Additions |
|---|---|---|
| Oct 01 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | $0.05 |
| Oct 01 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $0.62 |
| Oct 01 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $118.19 |



| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 10/31/2024 |
| | Page : | 9 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Oct 01 | AUTOMATIC TRANSFER | $0.69 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.10 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.65 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.12 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.99 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.45 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.56 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 01 | AUTOMATIC TRANSFER | $0.13 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 01 | CASH MGMT TRSFR CR | $2,057.00 |
| | REF 2750758L FUNDS TRANSFER FRM DEP XXXXXX4801 FROM | |
| Oct 01 | DEPOSIT | $100,000.00 |
| Oct 01 | WIRE TRANSFER IN | $1,066,000.00 |
| | INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF 24/10/01 | |
| Oct 02 | AUTOMATIC TRANSFER | $0.43 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 02 | AUTOMATIC TRANSFER | $0.63 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 02 | AUTOMATIC TRANSFER | $0.03 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 02 | AUTOMATIC TRANSFER | $0.56 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 02 | AUTOMATIC TRANSFER | $0.68 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 02 | AUTOMATIC TRANSFER | $0.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 02 | CASH MGMT TRSFR CR | $53,082.00 |
| | REF 2760959L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | |
| Oct 02 | CASH MGMT TRSFR CR | $77,183.00 |
| | REF 2760958L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | |
| Oct 02 | CASH MGMT TRSFR CR | $91,698.00 |
| | REF 2760959L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | |
| Oct 02 | CASH MGMT TRSFR CR | $116,820.00 |
| | REF 2760957L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | |
| Oct 02 | CASH MGMT TRSFR CR | $137,977.00 |
| | REF 2760958L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | |
| Oct 02 | CASH MGMT TRSFR CR | $197,410.00 |
| | REF 2761000L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | |
| Oct 03 | AUTOMATIC TRANSFER | $8,431.91 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Oct 03 | AUTOMATIC TRANSFER | $19.05 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 03 | AUTOMATIC TRANSFER | $9,360.47 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 03 | AUTOMATIC TRANSFER | $18,224.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX5525 | |
| Oct 03 | AUTOMATIC TRANSFER | $7,164.25 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 10/31/2024 |
| **Page :** | | 10 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|----------:|
| Oct 03 | AUTOMATIC TRANSFER | $2,708.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 03 | AUTOMATIC TRANSFER | $3,763.51 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 03 | AUTOMATIC TRANSFER | $4,561.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 03 | AUTOMATIC TRANSFER | $4,673.40 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 03 | AUTOMATIC TRANSFER | $10,713.39 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 03 | AUTOMATIC TRANSFER | $11,131.04 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 03 | WIRE TRANSFER IN | $776,000.00 |
| | INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF 24/10/03 | |
| Oct 04 | AUTOMATIC TRANSFER | $245.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Oct 04 | AUTOMATIC TRANSFER | $0.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Oct 04 | AUTOMATIC TRANSFER | $2.14 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 04 | AUTOMATIC TRANSFER | $0.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 04 | AUTOMATIC TRANSFER | $8,570.96 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 04 | AUTOMATIC TRANSFER | $233.67 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Oct 04 | AUTOMATIC TRANSFER | $0.58 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 04 | AUTOMATIC TRANSFER | $0.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 04 | AUTOMATIC TRANSFER | $0.23 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 04 | AUTOMATIC TRANSFER | $0.92 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 04 | AUTOMATIC TRANSFER | $0.96 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 04 | CASH MGMT TRSFR CR | $3,525.00 |
| | REF 2780831L FUNDS TRANSFER FRM DEP XXXXXX3962 FROM | |
| Oct 04 | CASH MGMT TRSFR CR | $12,446.00 |
| | REF 2780830L FUNDS TRANSFER FRM DEP XXXXXX3163 FROM | |
| Oct 04 | CASH MGMT TRSFR CR | $13,665.00 |
| | REF 2780834L FUNDS TRANSFER FRM DEP XXXXXX7307 FROM | |
| Oct 04 | CASH MGMT TRSFR CR | $22,180.00 |
| | REF 2780833L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | |
| Oct 04 | CASH MGMT TRSFR CR | $37,225.00 |
| | REF 2780834L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | |
| Oct 04 | CASH MGMT TRSFR CR | $37,528.00 |
| | REF 2780831L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | |
| Oct 04 | CASH MGMT TRSFR CR | $37,774.00 |
| | REF 2780830L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM 37774 | |
| Oct 04 | CASH MGMT TRSFR CR | $49,055.00 |
| | REF 2780834L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | |
| Oct 04 | CASH MGMT TRSFR CR | $125,003.00 |
| | REF 2780832L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | |
| Oct 07 | AUTOMATIC TRANSFER | $0.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |

35158 0112969 0010-0018 00000000000000000





| | Account Number: | XXXXXX4516 |
|---|---|---|
| | Statement Date: | 10/31/2024 |
| | Page : | 11 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $738.66 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $6,896.36 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $8,403.93 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $4,423.32 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $678.85 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $0.03 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $0.37 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $18,871.78 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $36,230.62 |
| Oct 07 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $0.95 |
| Oct 07 | CASH MGMT TRSFR CR<br>REF 2811122L FUNDS TRANSFER FRM DEP XXXXXX7307 FROM | $19,511.00 |
| Oct 07 | CASH MGMT TRSFR CR<br>REF 2811122L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | $26,414.00 |
| Oct 07 | CASH MGMT TRSFR CR<br>REF 2811121L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | $44,062.00 |
| Oct 07 | CASH MGMT TRSFR CR<br>REF 2811121L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | $78,032.00 |
| Oct 07 | CASH MGMT TRSFR CR<br>REF 2811120L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | $102,480.00 |
| Oct 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $134.02 |
| Oct 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $0.91 |
| Oct 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $1,072.66 |
| Oct 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX5525 | $10,901.00 |
| Oct 08 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $0.10 |
| Oct 08 | CASH MGMT TRSFR CR<br>REF 2820752L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | $7,342.68 |
| Oct 08 | CASH MGMT TRSFR CR<br>REF 2820751L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | $8,831.74 |
| Oct 08 | CASH MGMT TRSFR CR<br>REF 2820753L FUNDS TRANSFER FRM DEP XXXXXX1538 FROM | $10,084.00 |
| Oct 08 | CASH MGMT TRSFR CR<br>REF 2820753L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | $13,993.61 |
| Oct 08 | CASH MGMT TRSFR CR<br>REF 2820752L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | $21,013.14 |
| Oct 08 | CASH MGMT TRSFR CR<br>REF 2820752L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | $52,694.44 |
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $1,324.65 |
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $0.85 |
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $0.50 |

35158 0112970 0011-0018 0000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 10/31/2024 |
| **Page :** | | 12 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $890.39 |
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $11,036.99 |
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $1,480.00 |
| Oct 09 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $0.42 |
| Oct 09 | CASH MGMT TRSFR CR<br>REF 2830831L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | $76,897.98 |
| Oct 09 | CASH MGMT TRSFR CR<br>REF 2830830L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | $91,642.95 |
| Oct 09 | CASH MGMT TRSFR CR<br>REF 2830830L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | $92,291.67 |
| Oct 09 | CASH MGMT TRSFR CR<br>REF 2830832L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | $93,723.71 |
| Oct 09 | CASH MGMT TRSFR CR<br>REF 2830831L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | $125,344.36 |
| Oct 09 | CASH MGMT TRSFR CR<br>REF 2830833L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | $169,397.79 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $1.21 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $1,135.00 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $5,865.80 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,353.70 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $123.09 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $2,641.77 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $3,165.88 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $13,238.95 |
| Oct 10 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $24,618.78 |
| Oct 10 | WIRE TRANSFER IN<br>INCOMING WIRE - CH ACCT#3805444516 RINKU A PATEL FU P PL OF<br>24/10/10 | $21,569.00 |
| Oct 10 | CASH MGMT TRSFR CR<br>REF 2840735L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | $215,575.44 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $30,421.09 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $5,323.35 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $421.31 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $17,548.41 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $50,196.41 |
| Oct 11 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $34,833.77 |
| Oct 11 | WIRE TRANSFER IN<br>INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF<br>24/10/11 | $832,250.00 |

35158 0112971 0012-0018 0000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 10/31/2024 |
| **Page :** | | 13 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Oct 15 | AUTOMATIC TRANSFER | $19,632.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Oct 15 | AUTOMATIC TRANSFER | $19,194.61 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 15 | AUTOMATIC TRANSFER | $2,961.70 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 15 | AUTOMATIC TRANSFER | $18,391.41 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 15 | AUTOMATIC TRANSFER | $5,143.01 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 15 | AUTOMATIC TRANSFER | $679.20 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 15 | AUTOMATIC TRANSFER | $56,152.52 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 15 | AUTOMATIC TRANSFER | $19,659.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 15 | AUTOMATIC TRANSFER | $46,491.24 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 15 | AUTOMATIC TRANSFER | $19,511.96 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 15 | PREAUTHORIZED CREDIT | $90.00 |
| | Bill.com VoidPaymnt Interim Healthcare of Cincinnati Inc Bill.com 015IUUSC EL7C47O Acct SBH I | |
| Oct 16 | AUTOMATIC TRANSFER | $2,263.99 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Oct 16 | AUTOMATIC TRANSFER | $2.63 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 16 | AUTOMATIC TRANSFER | $3,531.39 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 16 | AUTOMATIC TRANSFER | $1,760.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 16 | AUTOMATIC TRANSFER | $0.66 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 16 | CASH MGMT TRSFR CR | $13,787.30 |
| | REF 2901454L FUNDS TRANSFER FRM DEP XXXXXX1538 FROM | |
| Oct 16 | CASH MGMT TRSFR CR | $23,880.39 |
| | REF 2901453L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | |
| Oct 16 | CASH MGMT TRSFR CR | $73,346.66 |
| | REF 2901452L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | |
| Oct 16 | CASH MGMT TRSFR CR | $94,564.03 |
| | REF 2901452L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | |
| Oct 16 | CASH MGMT TRSFR CR | $100,680.00 |
| | REF 2901453L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | |
| Oct 16 | CASH MGMT TRSFR CR | $138,715.40 |
| | REF 2901453L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | |
| Oct 16 | CASH MGMT TRSFR CR | $176,775.20 |
| | REF 2901454L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | |
| Oct 17 | AUTOMATIC TRANSFER | $7,186.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Oct 17 | AUTOMATIC TRANSFER | $61,116.68 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 17 | AUTOMATIC TRANSFER | $13,178.58 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 17 | AUTOMATIC TRANSFER | $10,382.03 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 17 | AUTOMATIC TRANSFER | $2,217.80 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |

35158 0112972 0013-0018 00000000000000000





9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Oct 17 | AUTOMATIC TRANSFER | $1,662.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Oct 17 | AUTOMATIC TRANSFER | $31,315.32 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 17 | AUTOMATIC TRANSFER | $46,714.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 17 | AUTOMATIC TRANSFER | $21,526.73 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 17 | AUTOMATIC TRANSFER | $53,425.02 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 17 | AUTOMATIC TRANSFER | $105,058.48 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 17 | WIRE TRANSFER IN | $450,000.00 |
| | INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF 24/10/17 | |
| Oct 18 | AUTOMATIC TRANSFER | $26.36 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Oct 18 | AUTOMATIC TRANSFER | $16,944.34 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | |
| Oct 18 | AUTOMATIC TRANSFER | $13,954.47 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 18 | AUTOMATIC TRANSFER | $9,199.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 18 | AUTOMATIC TRANSFER | $727.20 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 18 | AUTOMATIC TRANSFER | $243.96 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | |
| Oct 18 | AUTOMATIC TRANSFER | $0.80 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 18 | AUTOMATIC TRANSFER | $0.33 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 18 | AUTOMATIC TRANSFER | $0.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 18 | CASH MGMT TRSFR CR | $34,124.00 |
| | REF 2920542L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | |
| Oct 18 | CASH MGMT TRSFR CR | $38,441.00 |
| | REF 2920542L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | |
| Oct 18 | CASH MGMT TRSFR CR | $41,421.00 |
| | REF 2920543L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | |
| Oct 18 | CASH MGMT TRSFR CR | $44,824.00 |
| | REF 2920541L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | |
| Oct 18 | CASH MGMT TRSFR CR | $53,993.92 |
| | REF 2920543L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | |
| Oct 18 | CASH MGMT TRSFR CR | $125,720.00 |
| | REF 2920541L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | |
| Oct 21 | AUTOMATIC TRANSFER | $344.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3089 | |
| Oct 21 | AUTOMATIC TRANSFER | $7,083.36 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 21 | AUTOMATIC TRANSFER | $2,510.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 21 | CASH MGMT TRSFR CR | $17,787.72 |
| | REF 2950849L FUNDS TRANSFER FRM DEP XXXXXX7307 FROM | |
| Oct 21 | CASH MGMT TRSFR CR | $23,512.89 |
| | REF 2950849L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | |
| Oct 21 | CASH MGMT TRSFR CR | $28,822.49 |
| | REF 2950848L FUNDS TRANSFER FRM DEP XXXXXX3962 FROM | |

35158 0112973 0014-0018 00000000000000000





| | | |
|---|---|---|
| **Account Number:** | | XXXXXX4516 |
| **Statement Date:** | | 10/31/2024 |
| **Page :** | | 15 of 18 |

9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Oct 21 | CASH MGMT TRSFR CR | $29,181.11 |
| | REF 2950848L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | |
| Oct 21 | CASH MGMT TRSFR CR | $30,588.00 |
| | REF 2950847L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | |
| Oct 21 | CASH MGMT TRSFR CR | $34,702.13 |
| | REF 2950847L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | |
| Oct 21 | CASH MGMT TRSFR CR | $44,794.08 |
| | REF 2950850L FUNDS TRANSFER FRM DEP XXXXXX8445 FROM | |
| Oct 21 | CASH MGMT TRSFR CR | $80,706.77 |
| | REF 2950850L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | |
| Oct 22 | AUTOMATIC TRANSFER | $23,038.30 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 22 | AUTOMATIC TRANSFER | $11,331.11 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 22 | AUTOMATIC TRANSFER | $31,596.79 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |
| Oct 22 | AUTOMATIC TRANSFER | $45,742.53 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 22 | WIRE TRANSFER IN | $300,000.00 |
| | INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF | |
| | 24/10/22 | |
| Oct 23 | AUTOMATIC TRANSFER | $15,450.51 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 23 | AUTOMATIC TRANSFER | $1,914.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 23 | AUTOMATIC TRANSFER | $5,579.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 23 | AUTOMATIC TRANSFER | $1,897.14 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 23 | AUTOMATIC TRANSFER | $119,085.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 23 | AUTOMATIC TRANSFER | $88,094.44 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 23 | AUTOMATIC TRANSFER | $121,585.77 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 24 | AUTOMATIC TRANSFER | $36,199.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 24 | AUTOMATIC TRANSFER | $10,453.25 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | |
| Oct 24 | AUTOMATIC TRANSFER | $10,739.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 24 | AUTOMATIC TRANSFER | $5,798.58 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | |
| Oct 24 | AUTOMATIC TRANSFER | $4,099.02 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | |
| Oct 24 | AUTOMATIC TRANSFER | $1,406.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | |
| Oct 24 | AUTOMATIC TRANSFER | $11,116.76 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | |
| Oct 25 | AUTOMATIC TRANSFER | $18,490.31 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | |
| Oct 25 | AUTOMATIC TRANSFER | $10,992.67 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | |
| Oct 25 | AUTOMATIC TRANSFER | $2,719.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | |
| Oct 25 | AUTOMATIC TRANSFER | $39,233.84 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | |

35158 0112974 0015-0018 0000000000000000





**Account Number:** XXXXXX4516
**Statement Date:** 10/31/2024
**Page :** 16 of 18

9801 W. Higgins, Box 32, Rosemont, IL 60018

35158 0112975 0016-0018 0000000000000000

## Credits (Continued)

| Date | Description | Additions |
|------|-------------|-----------|
| Oct 25 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $31,297.58 |
| Oct 25 | CASH MGMT TRSFR CR<br>REF 2991034L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | $31,555.41 |
| Oct 25 | CASH MGMT TRSFR CR<br>REF 2991034L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | $98,485.92 |
| Oct 25 | CASH MGMT TRSFR CR<br>REF 2991040L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | $98,663.00 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $18,280.33 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $5,077.00 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $28,951.73 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $19,494.38 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $11,067.40 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $19,259.95 |
| Oct 28 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $84,609.69 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $59,298.48 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX4801 | $50.68 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $8,306.30 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $0.45 |
| Oct 29 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $27,221.74 |
| Oct 29 | CASH MGMT TRSFR CR<br>REF 3030927L FUNDS TRANSFER FRM DEP XXXXXX1761 FROM | $67,400.00 |
| Oct 29 | CASH MGMT TRSFR CR<br>REF 3030925L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | $72,286.32 |
| Oct 29 | CASH MGMT TRSFR CR<br>REF 3030926L FUNDS TRANSFER FRM DEP XXXXXX3476 FROM | $82,613.16 |
| Oct 29 | CASH MGMT TRSFR CR<br>REF 3030927L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | $126,520.00 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $2,955.64 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $24,335.68 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $684.63 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $11,514.24 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,390.41 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $2,295.00 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $100,536.86 |
| Oct 30 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $123,922.89 |
| Oct 30 | CASH MGMT TRSFR CR<br>REF 3041132L FUNDS TRANSFER FRM DEP XXXXXX7617 FROM | $58,152.38 |





9801 W. Higgins, Box 32, Rosemont, IL 60018

## Credits (Continued)

| Date | Description | Additions |
|---|---|---|
| Oct 30 | CASH MGMT TRSFR CR<br>REF 3041131L FUNDS TRANSFER FRM DEP XXXXXX4801 FROM | $98,265.00 |
| Oct 30 | CASH MGMT TRSFR CR<br>REF 3041131L FUNDS TRANSFER FRM DEP XXXXXX0037 FROM | $110,812.53 |
| Oct 30 | CASH MGMT TRSFR CR<br>REF 3041132L FUNDS TRANSFER FRM DEP XXXXXX7428 FROM | $225,180.83 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7307 | $8,682.39 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8445 | $90,772.51 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3163 | $4,976.88 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1538 | $8,719.50 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3962 | $2,185.07 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3134 | $2,799.00 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX1761 | $7,456.60 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0037 | $11,919.02 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7617 | $9,813.74 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3476 | $5,459.53 |
| Oct 31 | AUTOMATIC TRANSFER<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX7428 | $16,391.93 |
| Oct 31 | WIRE TRANSFER IN<br>INCOMING WIRE - CH ACCT#3805444516 H&H PHARMACY LLC C ML OF<br>24/10/31 | $603,000.00 |

## Daily Balances

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| Sep 30 | $127,202.13 | Oct 08 | $40,457.68 | Oct 17 | $99,191.45 | Oct 25 | $105,393.76 |
| Oct 01 | $107,014.51 | Oct 09 | $29,289.94 | Oct 18 | $106,409.19 | Oct 28 | $267,347.55 |
| Oct 02 | $82,491.76 | Oct 10 | $57,136.36 | Oct 21 | $91,256.73 | Oct 29 | $107,642.89 |
| Oct 03 | $114,445.81 | Oct 11 | $0.00 | Oct 22 | $100,886.48 | Oct 30 | $100,977.70 |
| Oct 04 | $118,504.03 | Oct 15 | $198,197.84 | Oct 23 | $158,283.82 | Oct 31 | $100,414.29 |
| Oct 07 | $103,474.89 | Oct 16 | $78,029.33 | Oct 24 | $89,739.04 | | |

35158 0112976 0017-0018 0000000000000000

