# EXHIBIT B

# (Time Detail)

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| Case Administration (A) | 8.9 | $9,155.50 |
| Court Hearings (J) | 47.9 | $45,449.50 |
| Litigation/Adversary Proceedings (P) | 1,016.60 | $866,156.50 |
| RL&F Retention (Q-1) | 0.9 | $742.50 |
| **TOTAL** | **1,074.3** | **$921,504.00** |
| | | |



**Richards, Layton & Finger, P.A.**
920 North King Street
Wilmington, DE 19801
T: (302) 651-7700
AR@rlf.com
Tax ID 51-0226371

| | |
|---|---|
| Invoice Date: | January 03, 2025 |
| Invoice Number: | 3017437 |
| Client Number: | 771416 |

Optio RX, LLC

---

Client:                    Optio RX, LLC

For professional services rendered through November 30, 2024

| | | |
|---|---|---|
| Fees | $ | 921,504.00 |
| Costs | | 54,981.42 |
| **Total Amount Due** | **$** | **976,485.42** |

**INVOICE DUE AND PAYABLE UPON RECEIPT**

**Please reference invoice number(s) on your remittance.**

| Please send your remittance to: | Please wire your remittance to: |
|---|---|
| **Richards, Layton & Finger, P.A.** | **M&T Bank** |
| 920 North King Street | Account Name: Richards, Layton & Finger, P.A. |
| Wilmington DE, 19801 | Account Number: 2264-1174 |
| | ABA Number: 022000046 |
| | SWIFT Code: MANTUS33 |

Client Name: Optio RX, LLC

Invoice Date: January 03, 2025

Matter: Optio RX, LLC

Invoice Number: 3017437

**Group Bill Summary**

| Matter | Description | Fees | Costs | Charges | Taxes | Total |
|--------|-------------|-----:|------:|--------:|------:|------:|
| 771416-232883A | Case Administration | 9,155.50 | 0.00 | 0.00 | 0.00 | 9,155.50 |
| 771416-232883J | Court Hearings | 45,449.50 | 0.00 | 0.00 | 0.00 | 45,449.50 |
| 771416-232883P | Litigation/ Adversary Proceedings | 866,156.50 | 54,981.42 | 0.00 | 0.00 | 921,137.92 |
| 771416-232883Q-1 | RLF Retention | 742.50 | 0.00 | 0.00 | 0.00 | 742.50 |
| | | 921,504.00 | 54,981.42 | 0.00 | 0.00 | $976,485.42 |

**Total Amount Due**     $976,485.42

2

Matter Name: Case Administration

Matter Number: 771416-232883A

Invoice Date: January 03, 2025

Invoice Number: 3017437

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/21/24 | C. B. Terreforte | Prepare matter folder as requested by E. Kim | 0.2 | 395 | 79.00 |
| 06/27/24 | C. B. Terreforte | Provide access to matter folder as requested by Z. Javorksy | 0.2 | 395 | 79.00 |
| 07/05/24 | K. E. Farnan | Review and revise retention affidavit | 1.3 | 1,050 | 1,365.00 |
| 07/10/24 | C. M. Shandler | Review retention application (.2); Emails re: same (.1) | 0.3 | 1,050 | 315.00 |
| 07/10/24 | K. E. Farnan | Revise retention affidavit | 1.8 | 1,050 | 1,890.00 |
| 07/11/24 | K. E. Farnan | Finalize retention application | 0.2 | 1,050 | 210.00 |
| 07/24/24 | D. T. Queroli | Discuss response deadline and stipulation with Z. Javorsky (.2); Emails and calls with S. Metzler re: same (.2); Review appellate rules (.2); Discuss same with Z. Javorsky (.1); Review appeal pleadings (.5); Call with K. Moery re: response deadline (.2); Discuss appeal issues with Z. Javorsky (.2) | 1.6 | 825 | 1,320.00 |
| 08/28/24 | P. N. Heath | Email with K. Farnan re: claim issue (.2); Review of emails re: claim issues (.3) | 0.5 | 1,250 | 625.00 |
| 08/28/24 | M. J. Merchant | Emails with K. Farnan and A. Steele re: claim issues (.3); Review research re: same (.6) | 0.9 | 1,250 | 1,125.00 |
| 08/29/24 | M. J. Merchant | Emails with K. Farnan re: research (.3); Meeting with J. Moyer, C. Shandler, K. Farnan and P. Heath to discuss same (.6); Emails with E. Mathews re: research re: same (.2) | 1.1 | 1,250 | 1,375.00 |
| 09/25/24 | D. T. Queroli | Emails with E. Kim and J. Blau re: filings (.2); Emails with Z. Javorsky re: same (.1) | 0.3 | 825 | 247.50 |
| 11/15/24 | K. E. Farnan | Revise fee application | 0.2 | 1,050 | 210.00 |
| 11/26/24 | K. E. Farnan | Revise fee application | 0.3 | 1,050 | 315.00 |
| **Total** | | | **8.9** | | **$9,155.50** |

Matter Name: Court Hearings

Invoice Date:                January 03, 2025

Matter Number: 771416-232883J

Invoice Number:                3017437

**Detail for Services Rendered**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/27/24 | K. L. Mowery | Attend hearing | 1.0 | 995 | 995.00 |
| 07/01/24 | E. S. Kim | Attend hearing on preliminary injunction motion | 3.8 | 625 | 2,375.00 |
| 07/01/24 | K. L. Mowery | Hearing on bankruptcy and preliminary injunction | 3.8 | 995 | 3,781.00 |
| 07/01/24 | C. M. Shandler | Attend preliminary injunction hearing | 3.7 | 1,050 | 3,885.00 |
| 07/01/24 | K. E. Farnan | Prepare for and attend PI hearing (8.8) | 9.1 | 1,050 | 9,555.00 |
| 07/01/24 | J. L. Moyer | Attend hearing before Judge Horan on Skin Medicinals motion for preliminary injunction (4.0) | 4.0 | 1,095 | 4,380.00 |
| 07/01/24 | S. M. Metzler | Preliminary Injunction hearing (3.0) | 3.0 | 775 | 2,325.00 |
| 07/01/24 | J. E. Blau | Preliminary Injunction Hearing (4.0) | 4.0 | 525 | 2,100.00 |
| 07/11/24 | D. T. Queroli | Emails with R. Speaker re: hearing (.1); Emails with S. Metzler re: same (.1); Emails with P. Heath re: same (.1) | 0.3 | 825 | 247.50 |
| 07/12/24 | K. L. Mowery | Hearing on Preliminary Injunction motion | 1.0 | 995 | 995.00 |
| 07/12/24 | D. T. Queroli | Emails with G. Colson re: hearing (.1); Attend hearing (.5) | 0.6 | 825 | 495.00 |
| 07/12/24 | C. M. Shandler | Attend hearing on ruling on PI | 0.8 | 1,050 | 840.00 |
| 07/12/24 | K. E. Farnan | Oral ruling on motion for PI (.5) | 0.8 | 1,050 | 840.00 |
| 07/12/24 | J. L. Moyer | Participate in video conference hearing before Judge Horan to receive courts ruling on skin medicine and appeal for preliminary injunction (.8) | 0.8 | 1,095 | 876.00 |
| 08/29/24 | K. E. Farnan | Attend scheduling conference and hearing on motion for reconsideration | 1.8 | 1,050 | 1,890.00 |
| 08/29/24 | C. M. Shandler | Review materials for hearing (.5); Discussion with J. Moyer re: hearing (.2); Attend hearing (1.5); Review transcript from hearing (.4) | 2.6 | 1,050 | 2,730.00 |
| 09/13/24 | C. M. Shandler | Review materials for confirmation hearing (.4); Emails to K. Farnan re: hearing (.1); Attend hearing (1.8) | 2.3 | 1,050 | 2,415.00 |
| 09/13/24 | K. E. Farnan | Attend confirmation hearing | 2.6 | 1,050 | 2,730.00 |
| 11/20/24 | K. E. Farnan | Attend hearing on summary judgment on administrative claim (1.6); e-mails re: status and Court's ruling (.3) | 1.9 | 1,050 | 1,995.00 |
| **Total** | | | **47.9** | | **$45,449.50** |

| Matter Name: Litigation/ Adversary Proceedings | Invoice Date: | January 03, 2025 |
|---|---|---|
| Matter Number: 771416-232883P | Invoice Number: | 3017437 |

**Detail for Services Rendered**

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/19/24 | K. L. Mowery | Review complaint, TRO motion and status quo order | 0.6 | 995 | 597.00 |
| 06/19/24 | J. E. Blau | Reviewing documents and correspondence including letters, complaint, opening brief, motion for PI/TRO, information requests and exhibits in preparation for drafting Opposition Brief. | 1.2 | 525 | 630.00 |
| 06/19/24 | C. M. Shandler | Emails to K. Farnan re: litigation; (.2); Review complaint, PI brief and related materials and exhibits (1.5); Call with co-counsel (.7); Review correspondence between counsel re: trade secret dispute (.4); Review websites and publicly available information re: plaintiff (.4) | 3.2 | 1,050 | 3,360.00 |
| 06/19/24 | K. E. Farnan | Call with Ben David (.2); review motion for TRO and PI (1.1); call with Steve Lovett re: case background (.8); review pre-litigation correspondence (.5); review draft status quo order (.1) | 2.7 | 1,050 | 2,835.00 |
| 06/20/24 | E. S. Kim | Legal Research | 4.0 | 625 | 2,500.00 |
| 06/20/24 | E. S. Kim | Review case background | 1.0 | 625 | 625.00 |
| 06/20/24 | K. L. Mowery | Team meeting re: action items (1.0); Telephone call with co-counsel (.5); Review and edit case schedule and email to co-counsel (.4); Emails re: expert services (.2); Review OptioRx production (.9) | 3.0 | 995 | 2,985.00 |
| 06/20/24 | J. L. Moyer | Review brief in support of TRO/PI (.4); Conference with C. Shandler, K. Farnan, K. Mowery, S. Metzler, J. Blau re motion for preliminary injunction, discovery, schedule and substantive response to preliminary injunction motion (1.1); Telephone call with Bill Chipman, Steve Lovett, K. Farnan, C. Shandler re preliminary injunction response, schedule and meet and confer re same (.6); Review information re: client (.4); Telephonic meet and confer with opposing counsel re schedule and discovery (.3); Call with Bill Chipman and Steve Lovett re schedule, discovery, witness declarations and opposition to preliminary injunction (.4); Conference with K. Farnan and C. Shandler re same (.3); Telephone call with Ben David, Leo LaFranco, Bill Chipman, Steve Lovett, K. Farnan and C. Shandler re opposition to preliminary injunction motion, discovery and schedule (1.0); Review correspondence re: schedule and discovery (.1); Conference with K. Farnan re same (.3) | 4.9 | 1,095 | 5,365.50 |
| 06/20/24 | C. M. Shandler | Review documents from co-counsel (1.0); Meeting with litigation team re: litigation strategy and tasks (.9); Call with co-counsel re: scheduling and strategy issues (.5); Call with P. Heath re: bankruptcy issues (.2); Call with B. Philips and S. Lovett (.9); Meetings with K. Farnan and J. Moyer re: meet and confer and schedule (.3); Call with clients (.8); Review recent case re: trade secrets (.4); Review research re: computer fraud statute (.5); Review/revise proposed scheduling order (.3); Call with B. Chipman and S. Lovett re: schedule (.3); Review correspondence from opposing counsel (.2); Review emails from associates re: research (.2) | 6.5 | 1,050 | 6,825.00 |
| 06/20/24 | S. M. Metzler | Review materials in advance of meeting (0.3); meeting with RLF team re case and upcoming tasks (1.0); meeting with RLF team, B. Chipman, and S. Lovett (0.6); draft schedule (0.7); Discuss research assignment with E. Kim (0.2); review complaint, opening brief, and research (2.9) | 5.7 | 775 | 4,417.50 |
| 06/20/24 | J. E. Blau | Meeting with RLF team (1.0); meeting with Stoel Rives (.5); Research re: factual issues (2.1); attempting to get access to exhibits from Stoel Rives (1.0) | 4.6 | 525 | 2,415.00 |
| 06/20/24 | K. E. Farnan | Review issues re: PI schedule (.4); meeting with RLF team re: preliminary injunction and schedule (1.0); call with Bill Chapman and Steve Lovett re: status and strategy (.5); revise schedule (.3); call with Bret Phillips and Ben David (.8); meet and confer with | 4.2 | 1,050 | 4,410.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | January 03, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3017437 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Skin Medicinals (.5); call with Ben David and Leo LaFranco (.7) | | | |
| 06/21/24 | E. S. Kim | Legal research | 3.4 | 625 | 2,125.00 |
| 06/21/24 | E. S. Kim | Confer with team re: next steps | 0.9 | 625 | 562.50 |
| 06/21/24 | E. S. Kim | Review background materials | 1.4 | 625 | 875.00 |
| 06/21/24 | E. S. Kim | Review Computer Fraud and Abuse Act and correspond with J. Moyer re: same | 1.1 | 625 | 687.50 |
| 06/21/24 | K. L. Mowery | Revise proposed schedule (.3); Draft summary of trade secrets and review complaint and motion for preliminary injunction (1.2); Telephone call re: expert (.3); Team call re: requests for documents and proposed schedule (1.0); Revise draft schedule (.7), Review research on trade secret statement (.2); Draft email to opposing counsel (.1); Review factual information from client (.8); Telephone call with opposing counsel re: schedule for preliminary injunction (1.2); Conference with J. Moyer and C. Shandler re: schedule (.3); Team meeting re: action items (1.0) | 7.1 | 995 | 7,064.50 |
| 06/21/24 | C. M. Shandler | Review legal research re: trade secret statements and related discovery obligations (.6); Zoom meeting with RLF litigation team and co-counsel (.9); Discussions with K. Mowery re: PI schedule (.2); Review emails from opposing counsel re: schedule (.2); Draft notes for potential hearing on scheduling dispute (.3); Call with opposing counsel re: schedule and structure of PI hearing (1.4); Review factual research (.5); Review research re: computer crimes statute (.2); Call with RLF litigation team (.9); Review emails from K. Farnan re: litigation strategy (.2) | 5.4 | 1,050 | 5,670.00 |
| 06/21/24 | J. L. Moyer | Review Skin Medicinals proposed preliminary injunction schedule (.2); E-mail re same (.1); Review information re: experts (.3); Review information re: schedule and potential discovery (.2); Review correspondence re: 30b6 deposition (.2); Review proposed demand for trade secret statement (.2); Review information re: potential expert (.2); Review correspondence re: Skin Medicinals claimed trade secret (.2); Teleconference with Steve Lovett, Bill Chipman, C. Shandler and K.Mowery re: proposed preliminary injunction schedule, discovery and briefing (1.0); Review revised schedule (.4); Conference with C. Shandler and K.Mowery re revised schedule (.3); Review research (.2); Review and revise proposed schedule for preliminary injunction discovery and briefing (.4) ; Review correspondence re: proposed revisions to schedule (.3) ; Meet and confer with opposing counsel re preliminary injunction schedule, brief and discovery (1.2); Review information re: revised schedule (.2); Review information re: discovery and schedule (.2) ; Review expert issues (.3); Review documents and information re: factual issues (.3); Telephone call with C. Shandler, K. Farnan, K.Mowery, E. Kim and J. Blau (1.0) | 7.4 | 1,095 | 8,103.00 |
| 06/21/24 | S. M. Metzler | Draft 30(b)(6) notice (0.6); Zoom meeting with RLF team re case and next steps (0.8); follow-up email re division of brief to J. Blau and E. Kim (0.2); review relevant case law (0.6) | 2.2 | 775 | 1,705.00 |
| 06/21/24 | J. E. Blau | Legal Research (.5); Factual research and development (2.0); Uploading Box folder to Q Drive for RLF Team (.2); coordinating binders of Skin Medicinals filings for RLF team (.3); collecting cases used in Skin Medicinals briefing, highlighting relevant parts of the case and coordinating binders for cases in Skin Medicinals brief to RLF team (2.0); meeting with RLF team re: Opposition Brief (1.0); distributing legal research to associate team (.2) | 6.2 | 525 | 3,255.00 |
| 06/21/24 | K. E. Farnan | Call re: possible expert (.4); e-mails re: schedule and status quo order (.3); call re: strategy for PI and current issues (.7); review TRO/PI papers and consider response (1.0); call with RLF team (.8) | 3.2 | 1,050 | 3,360.00 |
| 06/22/24 | K. L. Mowery | Team meeting between RLF, B. Chipman and S. Lovett re: | 3.0 | 995 | 2,985.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | January 03, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3017437 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | plaintiff's edits to schedule (1.0); Emails re: potential experts and review responses from S. Lovett re: preliminary injunction issues (.4); Revise proposed schedule (.3); Telephone call with potential expert (.3); Telephone call with J. Moyer and K. Farnan re: potential experts (.3) | | | |
| 06/22/24 | E. S. Kim | Draft section to preliminary injunction answering brief | 4.2 | 625 | 2,625.00 |
| 06/22/24 | C. M. Shandler | Review SM pleadings and documents (.7); Review materials re: potential experts for PI hearing (.4); Meeting with RLF litigation team and co-counsel (1.0); Review emails re: scheduling proposal (.3); Review draft preliminary injunction submission (.6); review case law cited in SM's opening brief (.5); Review emails from opposing counsel re: scheduling proposal (.2) | 3.7 | 1,050 | 3,885.00 |
| 06/22/24 | K. E. Farnan | Call with Howard Kaplan (.2); Zoom conference re: schedule (.5); review TRO and PI materials and cited cases (2.4) e-mails re: expert (.1); Zoom conference with possible expert (.5); follow-up re: expert call (.2); research re: PI (.7) | 4.6 | 1,050 | 4,830.00 |
| 06/22/24 | J. L. Moyer | Review and revise proposed preliminary injunction schedule (.3); Review correspondence re: document collection (.3); Review correspondence re: proposed preliminary injunction schedule (.6); Telephone call with Steve Lovett, Bill Chipman, K. Farnan, C. Shandler and K.Mowery re schedule for preliminary injunction, discovery, strategy and documents required (1.0); E-mails re preliminary injunction schedule and revisions to same (.2); Attend to expert issues (.5); Review correspondence re: revised schedule for hearing (.3); Review research (.3) | 3.5 | 1,095 | 3,832.50 |
| 06/23/24 | K. L. Mowery | Review edits to schedule (.1); Telephone call with client (1.0); Team conference call re: document collection (1.0); Review factual research (.5); Revise draft proposed schedule (.6); Telephone call with potential expert (.3); Telephone call with J. Moyer and K. Farnan re: action items (.3); Email to opposing counsel re: proposed schedule (.2) | 4.0 | 995 | 3,980.00 |
| 06/23/24 | E. S. Kim | Review correspondence re: legal research (0.1); Review and revise declaration in support of preliminary injunction opposition brief (0.7); Draft section of answering preliminary injunction brief (11.6) | 12.4 | 625 | 7,750.00 |
| 06/23/24 | C. M. Shandler | Zoom meeting with counsel and client (1.1); Call with litigation counsel re: schedule and discovery issues (.8); Review/revise proposed schedule (.3); Emails re: schedule (.2); Review Optio RX documents (.9); Review draft preliminary injunction submission (.3); Review revised declaration (.4); Review/search factual issues (.6); Review legal research for brief (.4); Emails re: potential experts (.1); Emails re: settlement discussions (.2) | 5.3 | 1,050 | 5,565.00 |
| 06/23/24 | J. E. Blau | Optio Answering Brief (1.5); Factual research (.5); Research (1.1) | 5.5 | 525 | 2,887.50 |
| 06/23/24 | S. M. Metzler | Review complaint, declarations, exhibits, and production documents (1.5); draft fact section of answering brief in opposition (4.0); Research re irreparable harm (1.4); draft irreparable harm section of answering brief (1.8) | 8.2 | 775 | 6,355.00 |
| 06/23/24 | K. E. Farnan | Draft settlement response (.1); research (.4); call with Arun Kumar (1.1); follow up call with Steve Lovett and RLF team (.7); research re: compound list (.4); call with possible expert (.5); call with J. Moyer and K. Mowery (.2); review and revise schedule (.2); Zoom call (.6); e-mails re: settlement (.1); research re: preliminary injunctions (.7); review draft declaration (.3) | 5.4 | 1,050 | 5,670.00 |
| 06/24/24 | K. L. Mowery | Emails re: proposed schedules (.1); Review and comment on outline for hearing (.2); Telephone call with potential expert (.5); Review declaration (.2) | 1.0 | 995 | 995.00 |
| 06/24/24 | E. S. Kim | Review draft answering brief to preliminary injunction motion (0.1); Review correspondences (0.2); Draft answering preliminary | 3.6 | 625 | 2,250.00 |

Matter Name: Litigation/ Adversary Proceedings      Invoice Date:      January 03, 2025

Matter Number: 771416-232883P      Invoice Number:      3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | injunction brief section (3.4) | | | |
| 06/24/24 | C. M. Shandler | Review/revise preliminary injunction submission (.7); Comments to 30(b)(6) deposition notice (.3); Review emails re: schedule and discovery issues (.2); Review emails from S. Lovett (.2); Call/interview with potential expert witness (.4); Call re: litigation status (.5); Call with S.Lovett and B. Phillips (.5); Review factual research (.4); Review revised preliminary injunction submission (.3); Emails with K. Farnan re: settlement proposal (.2); Review brief and case law re: irreparable harm (1.0); Discussion with J.Moyer regarding litigation strategy and hearing (.2) | 4.9 | 1,050 | 5,145.00 |
| 06/24/24 | J. L. Moyer | Review correspondence re: response to proposed schedule (.3); Review correspondence re: revisions to proposed preliminary injunction schedule (.2); Review SMs proposed schedule and planned submission to court (.2); Review competing schedules for hearing and info re call with court (.2); Review correspondence re: hearing schedule for preliminary injunction (.2); Review case law (.3); Review comments re presentation to court re schedule (.2); Review correspondence re: potential expert (.1); Review CV for potential expert (.1); Review and revise declaration (.3); Conference with E. Kim re CFAA research for preliminary injunction brief (.2); Review and revise 30b6 depo notice (.1); Telephone call re: experts (.3); Conference with C. Shandler re same (.2); Teleconference re litigation status and schedule (.5); Review correspondence re: proposed briefing schedule (.2); Review information re: expert (.2); Review additional documents (.1); Review communication from court re schedule and potential response to opposing counsel (.3); Telephone call re: expert declaration (.7); Review information re: factual development (.3) | 5.2 | 1,095 | 5,694.00 |
| 06/24/24 | S. M. Metzler | Draft irreparable harm section of answering brief and research re same (3.5); call with potential expert (0.3); draft irreparable harm section (1.9); call re: expert (0.8); Revise fact section of brief (1.0) | 6.5 | 775 | 5,037.50 |
| 06/24/24 | K. E. Farnan | Review Skin Medicinals schedule (.2); revise draft schedule (.1); e-mails re: PI schedule (.2); call with Bill Chipman (.2); prepare for scheduling call with the Court (.7); review revised declaration (.2); call with Ben David (.5); Teams meeting re: litigation status (.5); draft e-mail re: settlement (.3); review expert engagement letter (.3); e-mails re: preliminary injunction hearing and procedure (.3); call re: expert declaration (1.0) | 4.5 | 1,050 | 4,725.00 |
| 06/24/24 | J. E. Blau | Coordinating with Practice support re: videos for PI hearing. | 0.5 | 525 | 262.50 |
| 06/24/24 | J. E. Blau | Drafting trade secrets section of Answering brief. | 6.1 | 525 | 3,202.50 |
| 06/25/24 | E. S. Kim | Review correspondences re: case strategy (0.4); Review preliminary injunction answering brief draft (0.4) | 0.8 | 625 | 500.00 |
| 06/25/24 | C. M. Shandler | Meeting with litigation team re: litigation status and strategy (1.1); Revise preliminary injunction submission (.8); Review materials and documents for declarations (.7); Review draft expert declaration (.4); Review case law and research for PI brief (.5); Review draft PI brief (1.0); Meeting with K. Farnan re: settlement proposal and PI schedule (.5); Review/revise email to opposing counsel (.2); | 5.2 | 1,050 | 5,460.00 |
| 06/25/24 | K. L. Mowery | Review draft expert (.2); Team meeting with J. Moyer, C. Shandler, K. Farnan and S. Metzler re: action items (1.0); Review bankruptcy declaration (.3); Review draft preliminary injunction submission (.2); Revise opening brief and research case law (3.3); Telephone call with M. Harvey re: proposal (.3); Conference with K. Farnan re: schedule (.4); Emails with team re: response to plaintiff (.2); Review and comment on preliminaryinjunction drafts (.3); Review and comment on draft PI submission (.3); Email team re: schedule dispute (.1) | 6.6 | 995 | 6,567.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/25/24 | K. E. Farnan | Meeting with Jeff Moyer, Chad Shandler, Kate Mowery and Sara Metzler re: and strategy (1.0); meet with Kate Mowery re: call from Skin Medicinals (.2); e-mails re: briefing on PI (.2); review draft PI submissions (.1); call with Ben David (.4); meet with Chad Shandler (.8); calls with Ben David and e-mails re: PI (.4); review draft declaration (.3); revise expert declaration (.5); review documents (.2); draft response re: discovery and PI briefing (.4) | 4.8 | 1,050 | 5,040.00 |
| 06/25/24 | S. M. Metzler | Draft fact and legal standard section (0.6); meeting with RLF team re expert declaration, brief drafting, and schedule status (0.9); revise preliminary statement and facts section (0.8); revise trade secret identification and irreparable harm sections of brief (1.3); draft PI submissions (2.4); revise preliminary injunction documents per comments (1.4) | 7.4 | 775 | 5,735.00 |
| 06/25/24 | J. L. Moyer | Review draft re: potential response to preliminary injunction (.3); Review information re: schedule for response motion (.2); Meet with K. Farnan, C. Shandler, K.Mowery and S. Metzler re response to preliminary injunction motion, brief and declarations (1.0); Review information re: prep for hearing (.2); Review information re: schedule for hearing (.2); Review information re: factual issues (.2); Review potential exhibits (.2); Review communications with opposing counsel re preliminary injunction schedule (.2); Review revised preliminary injunction drafts (.3); Review information re: case developments (.2); Review information re: schedule for briefing and declarations (.3); Conference with K. Farnan and K.Mowery re SMs position re schedule (.2); Review information re: retention process (.2); Conference with K. Farnan re same (.1); Review draft brief and proposed revisions (.5); Review correspondence re: proposed schedule (.2); E-mail re response to SM's proposal (.1); Review and revise declaration (.4); Telephone call with K. Farnan and C. Shandler re response to preliminary injunction motion, schedule and potential resolution (.3); Review correspondence re: discovery and potential document production (.2); E-mail re same (.1); Review and revise preliminary injunction documents and e-mail re same (.5); Review correspondence re: proposed revisions (.2); Review documents (.3); Review correspondence re: coordination (.2); Review correspondence re: declaration re bond amount (.3); Review revisions to preliminary injunction submission (.4); E-mail re same (.1); Review correspondence re: proposed schedule and reply, e-mail re same (.2) | 7.5 | 1,095 | 8,212.50 |
| 06/25/24 | J. E. Blau | D.Del trade secret research for trade secret PI brief section (2.0); Drafting subsection on balance of the harms for PI brief. (3.5) | 5.5 | 525 | 2,887.50 |
| 06/26/24 | S. F. Quigley | Emails regarding Monday's hearing. | 0.1 | 395 | 39.50 |
| 06/26/24 | Z. J. Javorsky | Confer with D. Queroli re: case and sealing issues (.2); Review docket and case documents re: adversary proceeding (.3) | 0.5 | 575 | 287.50 |
| 06/26/24 | D. T. Queroli | Call with C. Sandler re: adversary proceeding (.1); Review local rules (.3); Emails with C. Sandler and K. Farnan re: adversary issues (.2); Emails with E. Kim re: witness and exhibit list issues (.3); Review complaint and motion (.5); Emails with Z. Javorsky re: sealing relief (.1) | 1.5 | 825 | 1,237.50 |
| 06/26/24 | E. S. Kim | Coordinate preparation of hearing exhibits (1.0); Telephonic conference with client and co-counsel (0.3); Review hearing protocol (0.1); Review and revise answering preliminary injunction brief (0.9); Review factual issues for preliminary injunction (0.9) | 3.2 | 625 | 2,000.00 |
| 06/26/24 | C. M. Shandler | Review materials and documents for brief and declarations (.7); Review/revise opposition brief (5.5); Call with L. Lafranco re: declaration (.3); Call with K. Farnan (.2); Call with S. Lovett and B. Phillips re: declaration (.4); Review/revise documents (.3); Review expert declaration (.3); Review emails from opposing counsel re: | 7.9 | 1,050 | 8,295.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date:                     January 03, 2025

Invoice Number:                   3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | scheduling dispute (.2); | | | |
| 06/26/24 | K. E. Farnan | Meet with Chad Shandler (.2); e-mails re: briefing proposal (.1); call with Ben David (.2); meet with Kate Mowery and Edmond Kim (.2); call with Bill Chipman (.5); review Bret Phillips declaration (.4); call re: upcoming hearing (.3); calls re: financial declaration (.4); call with Leo LeFranco (.2) draft brief (3.1) | 5.6 | 1,050 | 5,880.00 |
| 06/26/24 | S. M. Metzler | Send out zoom link and calendar invite for call (0.1); email correspondence with E. Kim re CFAA and CADRA in irreparable harm section (0.1) ; revise answering brief (0.5); meet with expert (0.9); Revise brief per RLF team comments (5.4) | 7.0 | 775 | 5,425.00 |
| 06/26/24 | J. L. Moyer | Review correspondence re: revisions to expert declaration and review same (.3); Review Computer Fraud and Abuse Act and allegations re same (.7); Conference with E. Kim re revisions to brief (.3); Conference with P Heath and C. Shandler re bankruptcy procedure and potential hearing (.4); Review documents and information cited by SM re alleged trade secret (.4); Review information re: Skin Medicinals (.4); Telephone call re: declarations (.5); Review and revise preliminary injunction submissions (.3); Telephone call with Erica Ruddie and S. Metzler (.2); Review and revise preliminary injunction submissions (.2); Telephone call with K. Farnan re status of litigation (.2); Review and revise preliminary injunction documents (5); Review information re: declaration re bond amount for preliminary injunction (.3) ; Review correspondence re: SMs request for status conference and letter submissions (.2); Review and revise brief (1.9); Review information re: for expert declaration (.7); Review correspondence re: status conference and submission of letters re same (.3); Review Leo LaFranco declaration (.2); Review declaration and materials cited for use in brief (.4); Review request for status conference and proposed response (.2); E-mail re same (.1); Review and revise brief (.3) ; Review revisions to brief and inclusion of declaration and exhibits from expert (.4) | 9.4 | 1,095 | 10,293.00 |
| 06/26/24 | J. E. Blau | Prepare preliminary injunction drafts | 0.5 | 525 | 262.50 |
| 06/26/24 | J. E. Blau | Drafting balancing of the harms section for PI brief. (1.0); Preparing exhibits for preliminary injunction brief (0.3) | 1.3 | 525 | 682.50 |
| 06/27/24 | R. V. Speaker | Review email from D. Queroli re: adversary filings (.1); Review adversary docket (.2); Retrieve and organize adversary case filings (.5); Revise case calendar (.4); Revise and organize opposition, exhibits and declarations for filing (.9); Finalize and file answering brief under seal (.2); Finalize and file Phillips declaration under seal (.3); Finalize and file Ruddie declaration under seal (.2); Finalize and file Metzler declaration under seal (.2); Organize, finalize and file LeFranco declaration under seal (.2); Call with Z. Javorsky re: zoom registrations for 6/27/24 hearing (.1); Coordinate zoom registrations for 6/27/24 & 7/1/24 hearings for D. Queroli and Z. Javorsky (.2); Email to D. Queroli and Z. Javorsky re: same (.1); Retrieve Metzler declaration and coordinate duplication of same (.2); Meeting with L. Morris re: same (.1); Email to D. Queroli re: same (.1) | 4.0 | 395 | 1,580.00 |
| 06/27/24 | E. S. Kim | Review bankruptcy court docket and correspond with K. Mowery re: same (0.3); Review and revise exhibit and witness list (0.9); Review and revise draft preliminary injunction answering brief (1.8); Prepare declaration for filing (0.4); Coordinate preparation of preliminary injunction exhibits (0.6) | 4.0 | 625 | 2,500.00 |
| 06/27/24 | S. F. Quigley | Copy video to (9) flash drives for delivery to court | 1.5 | 395 | 592.50 |
| 06/27/24 | S. F. Quigley | Emails regarding Monday's hearing. | 0.2 | 395 | 79.00 |
| 06/27/24 | Z. J. Javorsky | Draft sealing motion re: answering brief and declarations (1.2); | 4.9 | 575 | 2,817.50 |

Matter Name: Litigation/ Adversary Proceedings        Invoice Date:        January 03, 2025

Matter Number: 771416-232883P        Invoice Number:        3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Review local adversary rules re: pleadings (.2); Review answering briefs and declarations for local rule compliance (.5); Confer with D. Queroli re: case issues (.2); Email communication with D. Queroli and C. Terreforte re: case documents access (.1); Review and finalize pleadings for filing (1.2); Meetings with D. Queroli and litigation team re: hearings and next steps (.4); Email communication with D. Queroli re: filing of flash drive (.2); Revise sealing motion re: filed documents (.5); Email D. Queroli re: same (.1); Review agendas (.2); Email communication with D. Queroli and R. Speaker re: hearing registrations (.1) | | | |
| 06/27/24 | C. M. Shandler | Review/revise brief (3.3); Review final Phillips declaration and exhibits (.5); Call with S. Lovett re: brief (.2); Review/revise letter to Court (.4); Coordinate filing of Phillips declaration (.3); Call with S. Lovett re: Phillips declaration (.1) | 4.8 | 1,050 | 5,040.00 |
| 06/27/24 | C. M. Shandler | Discussion with K. Farnan and J. Moyer re: hearing (.3); Call with B. Chipman re: hearing (.2); Participate in hearing (1.5) | 2.0 | 1,050 | 2,100.00 |
| 06/27/24 | K. E. Farnan | Revise brief and declarations and draft letter to Court (5.3); prepare for hearing (.5); attend hearing before Judge Horan (.4); call with Bill Chipman (.5); hearing before Judge Horan (.6); call with Ben David (.2); call with Leo LeFranco (.1); e-mails re: scheduling depositions (.3) | 8.1 | 1,050 | 8,505.00 |
| 06/27/24 | S. M. Metzler | Incorporate edits to answering brief (1.3); finalize declarations and exhibits for filing, review brief citations to declarations, coordinate finalizing of brief (2.4); status/scheduling conference zoom with Court re PI hearing and meeting with RLF team post hearing re next steps (1.1) | 4.8 | 775 | 3,720.00 |
| 06/27/24 | J. L. Moyer | Review and revise declaration (.6); Review and revise brief in opposition to preliminary injunction (1.5) ; Multiple telephone calls with Erica Ruddie (.5); Review LaFranco declaration and edits to brief (.3); Review and revise letter to court re schedule (.3); Review information re: preliminary injunction hearing (.2); Conference with K. Farnan, C. Shandler and E. Kim re witness and exhibit list (.3); Review information re: preliminary injunction hearing and potential schedule (.2); Meet with K. Farnan and C. Shandler re status conference before Judge Horan (.4); Telephone call with Bill Chipman, K. Farnan and C. Shandler re status conference and potential schedule (.5); Attend status conference before Judge Horan re schedule preliminary injunction (.8); Conference with K. Farnan, C. Shandler, K.Mowery and S. Metzler re depo prep and schedule (.3); Review information re: for deposition prep (.4); Review correspondence re: prep for depo and preliminary injunction hearing (.3); E-mails re same (.1); Review correspondence re: SMs demand for deposition dates (.2); E-mails re response and potential schedule (.1) ; Review correspondence re: depo prep (.1); E-mails re same (.2); Review correspondence re: confidential information and treatment of sealed filings (.2) | 7.5 | 1,095 | 8,212.50 |
| 06/27/24 | D. T. Queroli | Emails with E. Kim re: witness and exhibit list (.1); Discus same with Z. Javorsky (.1); Emails with R. Speaker re: sealed filings (.1); Emails with Z. Javorsky re: draft opposition (.1); Review draft opposing (.3); Emails with Z. Javorsky re: Q drive access (.1); Emails with S. Metzler re: filing order of documents (.2); Calls with B. Speaker re: filing mechanics and related issues (.2); Emails with Z. Javorsky re: comments to declarations (.1); Review Metzler declaration (.2); Review Phillips declaration (.2); Review Ruddie declaration (.2); Review LaFranco declaration (.1); Emails with S. Metzler re: filing mechanics (.1); Discuss witness and exhibit list with Z. Javorsky and E. Kim (.1); Discuss hearing with S. Metzler (.1); Emails with R. Speaker re: filing of documents (.2); Emails | 4.9 | 825 | 4,042.50 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | with B Chipman re: hearing binders and procedures (.2); Draft outline of open issues for hearing preparations and sealed pleadings (.3); Review agendas (.2); Email serve counsel with sealed pleading (.2); Attend status conference (.6); Discuss USB delivery with R. Speaker (.1); Discuss same with L. Morris (.1); Emails with L. Morris and R. Speaker re: same (.2); Draft correspondence to Chambers (.4); Emails with K. Farnan re: same (.1) | | | |
| 06/27/24 | K. L. Mowery | Review draft declaration (.4); Review edits to answering brief (.2); Review and comment on declaration and letter to Court on schedule (.9); Emails with RLF team re: final brief (.5); Preparation of brief and declarations for filing (.5) | 2.5 | 995 | 2,487.50 |
| 06/27/24 | S. M. Metzler | Call with RLF team re next steps/logistics for depositions (0.8); email correspondence re logistics for deposition prep (0.1); prepare possible chart for submission to Court (1.4); call with J. Moyer re Dr. Ruddie prep (0.2); prepare outline for Dr. Ruddie depo prep (1.) | 3.3 | 775 | 2,557.50 |
| 06/27/24 | J. L. Hood | Assist Sarah Metzler with cite and table checking the opposition to motion for preliminary injunction | 3.5 | 395 | 1,382.50 |
| 06/27/24 | J. E. Blau | Cite checking brief against declarations (2.3); cite checking declarations (.5); edits to preliminary injunction brief (2.0); factual research (.5); Emails with co-counsel re: declaration titles for filing purposes (.2) | 3.5 | 525 | 1,837.50 |
| 06/27/24 | L. Loveless | Revise and prepare answering brief for filing | 1.5 | 295 | 442.50 |
| 06/28/24 | R. V. Speaker | Retrieve and circulate amended agenda for PI hearing on 7/1/24 (.1); Revise case calendar with time change for PI calendar (.1); Emails with Z. Javorsky re: PacerPro set up for adversary proceeding for attorneys (.2) | 0.4 | 395 | 158.00 |
| 06/28/24 | E. S. Kim | Review declarations to answering preliminary injunction brief (0.2); Review and analyze answering preliminary injunction brief (0.3); Prepare preliminary injunction hearing demonstrative (1.2); Prepare deposition prep outline (0.7); Call with team re: next steps and case strategy (0.8); Attend deposition preparation session (1.4) | 4.6 | 625 | 2,875.00 |
| 06/28/24 | C. M. Shandler | Meeting with litigation team (.8); Prepare for deposition preparation meeting (.7); Review emails from opposing counsel re: scheduling of depositions (.3); Deposition preparation meeting (2.3); Review emails from K. Farnan and J. Moyer (.2); Emails to S. Lovett re: B. Phillips deposition (.2); review memo from S. Lovett (.3); Review documents filed with Court (.2); Review emails re: deposition logistics (.1) | 5.1 | 1,050 | 5,355.00 |
| 06/28/24 | K. E. Farnan | Zoom call with team re: depositions and strategy (.8); call with Marc Casarino (.3); call with Dan Hogan (.3); call with Bill Chipman (.3); deposition prep (1.1); call with Matt Talmo re: depositions (.2); e-mails re: depositions (.1); call with Matt Talmo (.2); draft deposition outline (3.3) | 6.6 | 1,050 | 6,930.00 |
| 06/28/24 | D. T. Queroli | Review and revise Sealing motion (1.0); Emails with K. Faran re: same (.1); Discuss seal motion with Z. Javorsky (.1) Mail USBs to counsel and chambers (.3); Emails with M. Talmo re: same (.1); Emails with Chambers and parties re: USBs (.2) | 1.8 | 825 | 1,485.00 |
| 06/28/24 | K. L. Mowery | Team meeting re: deposition schedule (.8); Draft email to opposing counsel re: deposition schedule (.5); Telephone call with L. LaFranco re: deposition (.1); Emails re: deposition scheduling (.4); Deposition prep (3.0) | 4.8 | 995 | 4,776.00 |
| 06/28/24 | J. L. Moyer | Review correspondence re: confidential information and motion to seal (.2); Review documents for depo prep (.3); Review information re: witnesses and exhibits for hearing (.2); Conference with C. Shandler re prep of declarants for depos (.2); Telephone call with K. Farnan, C. Shandler, K.Mowery, S. Metzler, E. Kim and J. Blau re preparation for hearing (.7); Telephone call with Marc Casarino, Bill | 4.5 | 1,095 | 4,927.50 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Chipman and Heather Carlson, re preliminary injunction proceedings (.4); Coordinate depo schedule and prep of witnesses (.2); Telephone call with K. Farnan re: deposition prep (.2); Review correspondence and information re: witness prep (.4); Review proposed depo schedule and e-mail re same (.2); Review correspondence re: discovery schedule and witness prep (.2); Review correspondence re: depo schedule and e-mail re same (.2); Review correspondence re: depo schedule and witness prep (.2); E-mail re same (.1); Review correspondence re: depo prep of Ashvin Garlapati (.3); Review information re: and prepare for Erica Ruddie depo (.3); Review correspondence re: depo of Erica Ruddie and e-mails re same (.2) | | | |
| 06/28/24 | J. L. Hood | Assist Jessica Blau with preparing a binder of the cases cited in the answering brief in opposition to preliminary injunction | 3.0 | 395 | 1,185.00 |
| 06/28/24 | J. L. Hood | Assist Jessica Blau with preparing binders of the answering brief in opposition to preliminary injunction and supporting documents | 1.6 | 395 | 632.00 |
| 06/28/24 | J. E. Blau | Call on weekend tasks for PI brief (1.0); managing binders of Answering Brief with Exhibits for directors (1.0); managing binders of cases cited in our Answer Brief to directors (.5) | 2.5 | 525 | 1,312.50 |
| 06/29/24 | E. S. Kim | Prepare hearing demonstrative (2.3); Attend deposition of L. LaFranco (1.2) | 3.5 | 625 | 2,187.50 |
| 06/29/24 | C. M. Shandler | Prepare for B.Philips deposition (1.5); Call with K. Farnan re: confidentiality issues (.3); Attend/defend B. Phillips deposition (2.3); Call with J. Moyer re: expert deposition (.2); Draft/revise email to opposing counsel re: confidentiality issues (.5); Tel call with B.Phillips (.2); Review B. Phillips transcript (1.3); Review/revise deposition outline for A. Garlapati (.7); Emails to litigation team re: deposition issues (.2); Review LaFranco transcript (.5) | 7.7 | 1,050 | 8,085.00 |
| 06/29/24 | K. E. Farnan | E-mails re: committee attendance at deposition (.1); e-mail Bill Chipman (.1); call with Chad Shandler re: depositions (.3); call with Ben David (.3); e-mails re: depositions and confidentiality and committee participation (.4); prepare for oral argument (.8); review Bret Phillips transcript (.6); call with C. Shandler (.4); prepare for hearing (1.1); review LaFranco rough transcript (.6); call with Jeff Moyer re: Ruddie deposition (.3); revise deposition outline (.9); draft hearing outline (.4) | 6.3 | 1,050 | 6,615.00 |
| 06/29/24 | S. M. Metzler | Prepare depo prep outline (0.8); draft deposition notice (0.2); Revise depo prep outline (0.3); Deposition prep (2.3); Review Garlapati deposition outline (0.2) | 3.8 | 775 | 2,945.00 |
| 06/29/24 | K. L. Mowery | Deposition of B. Phillips (2.5); Preparation for L. LaFranco deposition (.4); Deposition of L. LaFranco (1.6); Email to team re: L. LaFranco deposition (.2) | 4.7 | 995 | 4,676.50 |
| 06/30/24 | E. S. Kim | Research re: expert testimony at preliminary injunction stage (1.2); Review deposition transcript of B. Phillips (0.1); Research case law in support of preliminary injunction hearing argument (0.6); Prepare re-direct examination outline (1.6); Prepare preliminary injunction hearing demonstrative (0.8) | 4.3 | 625 | 2,687.50 |
| 06/30/24 | C. M. Shandler | Review final Phillips transcript (1.1); Pepare re-direct (2.0); Prep call for hearing (.8); Review slides for presentation (.4); Review hearing outline (.3); Review Garlapati transcript (.7); Review emails re: motion to exclude expert (.2); Review Dr. Ruddie transcript (.6); Emails re: hearing (.2); Review potential hearing exhibits (.3) | 6.7 | 1,050 | 7,035.00 |
| 06/30/24 | K. E. Farnan | E-mails with J. Moyer and C. Shandler re: PI hearing (.2); prepare for PI hearing (1.7); call with Jeff Moyer re: Ruddie deposition (.2); prepare for hearing (1.2); e-mails re: argument (.1); call re: preliminary injunction hearing (.3); calls re: settlement (.8); prepare | 8.4 | 1,050 | 8,820.00 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | for deposition (.8); deposition of Ashvin Garlapati (2.1); call with Ben David (.2); hearing prep (.9); review Ruddie transcript (.3) | | | |
| 06/30/24 | S. M. Metzler | Attend Dr. Ruddie deposition and post-deposition discussion with Dr. Ruddie about PI hearing (2.5); Attend Dr. Garlapati deposition (1.8); draft potential re-direct questions (0.2); Research Rule 702/Daubert and draft opposition for potential motion to exclude (3.6) | 8.1 | 775 | 6,277.50 |
| 06/30/24 | K. L. Mowery | Emails re: L. LaFranco deposition (.2); Review draft outline (.2); Emails re: settlement (.1); Comment on draft closing argument (.7); Emails re: hearing preparation (.1); Draft re-direct (1.2); Emails with J. Moyer and K. Farnan re: Ruddie deposition (.3); Review draft re-direct (.1); Review Garlapati deposition transcript (.7) | 3.6 | 995 | 3,582.00 |
| 06/30/24 | J. L. Moyer | E-mail re depo of Erica Ruddie and preparation of same (.6); Review documents cited by expert in declaration for potential use in redirect (1.0); Defend depo of Erica Ruddie(1.7); Telephone call with S. Metzler re prep for redirect (.3); Telephone call with K. Farnan re depo of Ruddie and preliminary injunction hearing (.2); Review information re: witness testimony (.3); Review and revise argument on preliminary injunction (.4); Telephone call with K. Farnan re revisions to outline for argument (.3); Review information re: testimony (.2); E-mail re discovery and prep for hearing (.2); Review correspondence re: prep witness for hearing and e-mail re same (.2); Review correspondence re: prep for hearing and e-mail re same (.3); Review correspondence re: potential motion to strike expert (.2); Review correspondence re: revised slides for hearing (.3); Review correspondence re: motion to exclude expert and e-mail re same (.3); E-mail with opposing counsel re proposed motion to strike (.2); Review proposed redirect (.2); Review and e-mail re response to opposing counsel re motion to strike (.2); E-mail re opposition to motion to strike (.2) | 7.2 | 1,095 | 7,884.00 |
| 07/01/24 | R. V. Speaker | Call with D. Queroli re: exhibit binder (.1); Research and retrieve exhibit list (.1); Prepare e-binders of exhibits for D. Queroli (.9); Email to D. Queroli re: same (.1) | 1.2 | 395 | 474.00 |
| 07/01/24 | S. F. Quigley | Set up and hot seat for hearing | 9.5 | 395 | 3,752.50 |
| 07/01/24 | E. S. Kim | Confer with team re: preliminary injunction hearing strategy (0.7); Attend hearing prep session (0.4) | 1.1 | 625 | 687.50 |
| 07/01/24 | K. L. Mowery | Emails re: hearing logistics (.4); Team meeting re: hearing (1.0); Telephone call with L. LaFranco re: hearing (.4); Review plaintiff's reply brief (.7); Prepare for hearing (.3) | 2.8 | 995 | 2,786.00 |
| 07/01/24 | J. L. Moyer | Prepare response to motion to strike testimony of E. Ruddie (1.3); Prepare re-direct examination (.7); Telephone call with Dr. Ruddie and S. Metzler (.5); Conference with C. Shandler re hearing (.3); Review correspondence re: communication from court re preliminary injunction hearing (.2); Conference with K. Farnan, C. Shandler, K.Mowery and S. Metzler re hearing prep and witness examination (.9); Telephone call re prep for hearing and cross-exam (.3); Review correspondence re: motion to strike and prepare response to same (1.8) | 6.0 | 1,095 | 6,570.00 |
| 07/01/24 | C. M. Shandler | Prepare for hearing (2.5); Call with B. Phillips (.4); Meeting with litigation team re: hearing (1.0); Review reply brief (.6) | 4.5 | 1,050 | 4,725.00 |
| 07/01/24 | S. M. Metzler | Draft opposition to Daubert motion to disqualify Dr. Ruddie (1.0); Prep for hearing (0.6); Prepare for hearing testimony (0.2); PI prep with RLF team (0.3); prepare possible re-direct (0.7); Outline for motion to exclude argument (0.9) | 3.7 | 775 | 2,867.50 |
| 07/01/24 | D. T. Queroli | Emails with K. Farnan re: binders (.1); Emails and discussions with R. Speaker re: backup E-binders (.2); Emails with K. Farnan re: newly filed papers (.1); Attend hearing (3.0) | 3.4 | 825 | 2,805.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | January 03, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3017437 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 07/01/24 | J. E. Blau | Preparation for Preliminary Injunction (3.0) | 3.0 | 525 | 1,575.00 |
| 07/02/24 | R. V. Speaker | Assist with preparation for filing of motion to seal and redacted documents (1.0); Apply redactions to answer and declarations in adversary proceeding and organize same for filing (.5); Organize unsealed declarations for filing (.4); Organize motion to seal for filing (.1); Finalize and file motion to seal (.2); Finalize and file redacted declarations (.3); Finalize and file unsealed declarations (.3); Coordinate service of pleadings via email (.2) | 3.0 | 395 | 1,185.00 |
| 07/02/24 | Z. J. Javorsky | Review, finalize and coordinate filing of motion to seal and redacted pleadings (1.4); Teleconference with R. Speaker re: same (.2); Email communication with D. Queroli and R. Speaker re: service issues (.2) | 1.8 | 575 | 1,035.00 |
| 07/02/24 | K. L. Mowery | Emails with L. LaFranco re: confidentiality | 0.3 | 995 | 298.50 |
| 07/02/24 | J. L. Moyer | Review correspondence re: confidential info submitted to the court (.2); Review proposed redactions to briefing (.2); Review motion to seal and e-mail re same (.4) | 0.8 | 1,095 | 876.00 |
| 07/02/24 | C. M. Shandler | Review transcript from hearing (.8); Review motion to seal (.3); Emails re: same (.2) | 1.3 | 1,050 | 1,365.00 |
| 07/02/24 | S. M. Metzler | Review and edit motion to seal (0.2); email correspondence to RLF team confirming logistics for motion to seal (0.1); email correspondence with Skin Medicinals re proposed redactions (0.1) ; Email correspondence re motion to seal to RLF team (0.2); email correspondence re Skin Medicinals re preserving all rights re their proposed redactions (0.1); Final review of motion and coordinate filing (0.3) | 1.1 | 775 | 852.50 |
| 07/02/24 | D. T. Queroli | Emails with S. Metzler re: sealing relief (.3); Review sealed pleadings (.3); Emails with Z. Javorsky re: sealing certifications (.1); Research re: same (.2); Review finalized seal motion (.2); Emails with Z. Javorsky re: revisions to proposed seal order (.1); Emails with R. Speaker and Z. Javorsky re: noticing of seal motion (.1); Review core/2002 list (.2); Emails with Z. Javorsky re: service of motion (.2); Emails with K. Faran re: sealed filings (.1) | 1.8 | 825 | 1,485.00 |
| 07/02/24 | K. E. Farnan | E-mails re: motion to seal (.1); review sealing issues (.1) | 0.2 | 1,050 | 210.00 |
| 07/03/24 | R. V. Speaker | Prepare first class mail service for motion to seal and redacted pleadings (.4); Coordinate service of pleadings (.3); Draft COS re: same (.1); Email same to Z. Javorsky (.1) | 0.9 | 395 | 355.50 |
| 07/03/24 | Z. J. Javorsky | Email communication with D. Queroli and R. Speaker re: Court's email re: sealing issues (.3); Review docket re: same (.2); Email communication with Court re: same (.1) | 0.6 | 575 | 345.00 |
| 07/03/24 | K. L. Mowery | Review motion to seal | 0.1 | 995 | 99.50 |
| 07/03/24 | C. M. Shandler | Review emails re: sealed documents | 0.2 | 1,050 | 210.00 |
| 07/03/24 | D. T. Queroli | Emails and discussions with Z. Javorsky re: sealing issue (.3); Review docket (.1); Emails with S. Hughes re: same (.1) | 0.5 | 825 | 412.50 |
| 07/08/24 | Z. J. Javorsky | Email communication with Court staff re: redaction issues (.2); Finalize and coordinate filings of COS re: sealed and redacted filings (.3) | 0.5 | 575 | 287.50 |
| 07/08/24 | J. L. Moyer | Conference with K. Farnan re potential ruling on motion for preliminary injunction | 0.3 | 1,095 | 328.50 |
| 07/08/24 | C. M. Shandler | Emails re: PI hearing | 0.2 | 1,050 | 210.00 |
| 07/09/24 | K. E. Farnan | E-mails re: timing for PI decision | 0.1 | 1,050 | 105.00 |
| 07/11/24 | R. V. Speaker | Revise case calendar for 7/12/24 virtual hearing (.1); Retrieve and email 7/12/24 agenda to D. Queroli (.1); Coordinate zoom registration for D. Queroli (.1) | 0.3 | 395 | 118.50 |
| 07/11/24 | K. E. Farnan | E-mails re: oral ruling | 0.1 | 1,050 | 105.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/12/24 | E. S. Kim | Propose redactions to deposition transcript of L. LaFranco | 0.4 | 625 | 250.00 |
| 07/12/24 | C. M. Shandler | Emails re: ruling (.1); Review proposed order (.2); Email to co-counsel (.1) | 0.4 | 1,050 | 420.00 |
| 07/12/24 | J. L. Moyer | Review correspondence re: extension of time to respond to complaint (.5); Review correspondences re: proposed order and preliminary injunctions and email the same (.3); | 0.8 | 1,095 | 876.00 |
| 07/14/24 | E. S. Kim | Prepare redactions to deposition transcript of L. LaFranco and prepare errata sheet for same | 0.7 | 625 | 437.50 |
| 07/15/24 | C. M. Shandler | Review emails re: proposed order (.2); Discussion with K. Farnan re: hearing and discovery (.2); Review emails re: schedule (.1); Review transcript from hearing (.4) | 1.0 | 1,050 | 1,050.00 |
| 07/15/24 | K. E. Farnan | E-mails re: extension (.1); call with Ben David (.2); call with Matt Talmo (.2); call with Howard Kaplan re: settlement (.2); e-mail re: update on call with Howard Kaplan (.1) | 0.8 | 1,050 | 840.00 |
| 07/16/24 | C. M. Shandler | Review transcript (.4); Emails re: stipulation (.2) | 0.6 | 1,050 | 630.00 |
| 07/17/24 | R. V. Speaker | Retrieve and email notice of appeal & motion for leave to D. Queroli and Z. Javorsky | 0.3 | 395 | 118.50 |
| 07/17/24 | Z. J. Javorsky | Review local rules re: interlocutory appeals (.2); Confer with D. Queroli re: same (.1) | 0.3 | 575 | 172.50 |
| 07/17/24 | K. L. Mowery | Review notice of appeal and motion | 0.2 | 995 | 199.00 |
| 07/17/24 | J. L. Moyer | Review correspondence re: notice of appeal (.3); Review correspondence re: confirmation of filings (.3); Review correspondence re: motion to expedite appeal and review the same (.3) | 0.9 | 1,095 | 985.50 |
| 07/17/24 | D. T. Queroli | Review motion for leave and notice of appeal (.4); Emails with K. Farnan re: same (.1); Review Local Rules (.2); Discuss same with Z. Javorsky (.1); Emails with K. Farnan re: deadline to respond (.1) | 0.9 | 825 | 742.50 |
| 07/17/24 | C. M. Shandler | Emails re: settlement negotiations (.1); Review appeal papers filed by SM (.3); Review motion for stay pending appeal and supporting papers (.7); Emails re: same (.1) | 1.2 | 1,050 | 1,260.00 |
| 07/17/24 | S. M. Metzler | Review filings and propose redactions (0.2); Call with opposing counsel re district court motions (0.1) | 0.3 | 775 | 232.50 |
| 07/17/24 | K. E. Farnan | Teams meeting re: settlement and appeal (.7); review motion to expedite and motion to stay (.4); call with Ben David (.3) | 1.4 | 1,050 | 1,470.00 |
| 07/18/24 | K. L. Mowery | Review Motion to Expedite | 0.3 | 995 | 298.50 |
| 07/18/24 | C. M. Shandler | Review emails re: appeal (.2); Review correspondence from Court (.1) | 0.3 | 1,050 | 315.00 |
| 07/18/24 | S. M. Metzler | Review motion (0.2); send email re research assignment and next steps (0.1); Email correspondence re sealing of Exhibit P (0.2) | 0.5 | 775 | 387.50 |
| 07/18/24 | J. E. Blau | Calendaring for RLF team (.2); Review of Skin Medicinals papers for irreparable harm and research re same (4.0) | 4.2 | 525 | 2,205.00 |
| 07/19/24 | Z. J. Javorsky | Email communication with D. Queroli re: scheduling conference timing issues (.1); Email communication with C. Kandestin re: same (.2); Email K. Farnan re: same (.1) | 0.4 | 575 | 230.00 |
| 07/19/24 | K. L. Mowery | Email to M. Talmo re: Rule 26 | 0.1 | 995 | 99.50 |
| 07/19/24 | J. L. Moyer | Review correspondence re: Rule 26(f) conference (.2); Review correspondence re: response to motion to expedite and review same (.3); Review correspondence re: motion to expedite appeal and response (.2); Telephone call with C.Shandler, K.Farnan re: appeal, motion to expedite appeal, response to same, discovery and meet and confer (.5); Review correspondence re: discovery and Rule 26(f) correspondence (.2); Review correspondence re: Rule 16 scheduling conference (.3) | 1.7 | 1,095 | 1,861.50 |
| 07/19/24 | D. T. Queroli | Review K. Farnan emails (.1); Emails with Z. Javorsky re: same (.2) | 0.3 | 825 | 247.50 |

Matter Name: Litigation/ Adversary Proceedings       Invoice Date:       January 03, 2025

Matter Number: 771416-232883P       Invoice Number:       3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/19/24 | C. M. Shandler | Review emails from counsel re: meet and confer and proposed schedule (.2); Call with K. Farnan and J. Moyer (.3) | 0.5 | 1,050 | 525.00 |
| 07/19/24 | S. M. Metzler | Read motion to expedite and stay order (0.4); Research re bankruptcy rules re staying order and expediting (0.9) | 1.3 | 775 | 1,007.50 |
| 07/19/24 | J. E. Blau | Research on injunctions in CADRA/CFAA cases. | 5.3 | 525 | 2,782.50 |
| 07/19/24 | K. E. Farnan | E-mails re: motion to expedite (.1); call with J. Moyer and C. Shandler (.3); e-mails re: schedule (.1) | 0.5 | 1,050 | 525.00 |
| 07/20/24 | S. M. Metzler | Research re bankruptcy court rules, motion to expedite appeal, motion to stay bankruptcy order | 2.3 | 775 | 1,782.50 |
| 07/21/24 | K. E. Farnan | Revise opposition to motion to expedite and to stay | 4.0 | 1,050 | 4,200.00 |
| 07/21/24 | S. M. Metzler | Draft opposition to Skin Medicinals motion to expedite and stay order | 4.4 | 775 | 3,410.00 |
| 07/22/24 | C. M. Shandler | Review/revise brief in opposition to motion for expedition/stay (1.6); Emails with litigation team re: brief (.3) | 1.9 | 1,050 | 1,995.00 |
| 07/22/24 | J. E. Blau | Drafting Requests for Production and Interrogatories | 6.2 | 525 | 3,255.00 |
| 07/22/24 | K. L. Mowery | Emails re: Rule 26(f) conference (.1); Discussions with J. Moyer and C. Shandler re: action items (.2); Emails re: discovery requests to serve (.2); Revise Opposition to Motion to Expedite and for Injunction (2.2); Review Notice of Subsequent Authority (.2); Emails re: Opposition to Motion to Expedite (.2); Review updated opposition brief (.4); Research case law (.1) | 3.6 | 995 | 3,582.00 |
| 07/22/24 | J. L. Moyer | Review correspondence re: revisions to opposition to motion for summary of injunction. Review and revise (.7); Revise arguments re: CRDA made on PI Motion (.3); Conference with K. Farnan (.2); Review and revise opposition to motion for injunction pending appeal (.5); Conference re: meet and confer on discovery (.3); Review potential discovery requests (.3); Review and revise opposition to motion re: expedited appeal and bankruptcy court order (.4); Review current law under CFAA (.8); Review proposed revisions to opposition to motion to expedite and order (.3); Review notice of subsequent authorities (.3); Review correspondence re: proposed revisions to opposition to motion and review the same (.4) | 4.5 | 1,095 | 4,927.50 |
| 07/22/24 | K. E. Farnan | Review revised brief | 0.7 | 1,050 | 735.00 |
| 07/22/24 | S. M. Metzler | Review and revise opposition (1.2) ;Research re opposition (2.4) | 3.6 | 775 | 2,790.00 |
| 07/23/24 | J. E. Blau | Implementing edits to Opposition to Motion to Expedite Brief. | 1.2 | 525 | 630.00 |
| 07/23/24 | C. M. Shandler | Emails re: brief in opposition to motion to expedite/stay (.3); Review/revise brief (3.7); Coordinate filing of brief (.2); Discussions with K. Mowery re: brief (.2) | 4.4 | 1,050 | 4,620.00 |
| 07/23/24 | K. L. Mowery | Review updated Opposition (.6); Revise Opposition Brief (.8); Review final version of Opposition Brief (.4); Emails re: Opposition Brief (.1); Review proposed schedule (.1); Draft topics for Rule 26(f) conference (.4) | 2.4 | 995 | 2,388.00 |
| 07/23/24 | J. L. Hood | Assist Linda Loveless with cite checking the opposition to motion to expedite and stay or injunction pending appeal | 0.8 | 395 | 316.00 |
| 07/23/24 | J. L. Moyer | Review revisions to opposition to motion to expedite appeal and stay in Bankruptcy Court order re: status quo (.6); Review correspondence re: revisions to opposition to motion to expedite appeal and stay order of Bankruptcy Court, review proposed revisions; Review and revise opposition and emails re: same (1.1); Review and revise answering brief in opposition to motion to expedite appeal and stay order emails re: same (.6); Review correspondence re: proposed scheduling order and review the same (.3) ; Review correspondence re: potential withdraw of reference to Bankruptcy Court (.2); Review correspondence re: joinder to opposition to motion to Stay order of Bankruptcy Court (.2) | 3.0 | 1,095 | 3,285.00 |

Matter Name: Litigation/ Adversary Proceedings      Invoice Date:      January 03, 2025

Matter Number: 771416-232883P      Invoice Number:      3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/23/24 | K. E. Farnan | Revise brief | 0.5 | 1,050 | 525.00 |
| 07/23/24 | J. E. Blau | Finalizing and managing filing of Opposition to Motion to Expedite (1.5); Drafting RFPs and Rogs (1.0) | 2.5 | 525 | 1,312.50 |
| 07/24/24 | E. S. Kim | Review and revise document requests (1.5); Review and revise interrogatories (0.3); Review correspondences re: opposition to motion to expedite (0.1); Telephone call with J. Moyer re: document requests (0.1) | 2.0 | 625 | 1,250.00 |
| 07/24/24 | Z. J. Javorsky | Draft stipulation, COC and order re: deadline extension re: adversary (.7); Email communication with D. Queroli re: same (.2); Confer with D. Queroli re: motion to expedite issues (.2); Research re: same (1.0); Email D. Queroli summary of research findings re: same (.2) | 2.3 | 575 | 1,322.50 |
| 07/24/24 | C. M. Shandler | Zoom meeting re: discovery issues and scheduling order (.3); Discussion with K. Farnan and K. Mowery re: meet and confer (.4); Review comments to proposed scheduling order (.2); Meet and confer with opposing counsel (.5); Review draft discovery requests (.3) | 1.7 | 1,050 | 1,785.00 |
| 07/24/24 | K. L. Mowery | Revise draft Interrogatories (.8); Revise draft Requests for Production (2.0); Meet and confer re: proposed schedule (.5); Conference with K. Farnan and C. Shandler (.3) | 3.6 | 995 | 3,582.00 |
| 07/24/24 | J. L. Moyer | Review correspondence re: proposed revisions to draft schedule (.3); Review information re: proposed schedule (.2); Review correspondence re: potential motion to withdraw reference to bankruptcy court (.3); Review correspondence re: judicial assignment and potential withdraw of reference (.3); Review and revise interrogatories (.8); Conference with K.Mowery re revisions to same (.3); Review correspondence re: revisions to interrogatories (.2); Review and revise requests for production to Skin (.3); Review and revise RFP (.6); Telephone call with E. Kim (.3); Review correspondence re: interrogatories to Skin (.2); Review and revise RFPs to Skin (.3); Review correspondence re: additional interrogatories (.3) | 4.4 | 1,095 | 4,818.00 |
| 07/24/24 | K. E. Farnan | Review schedule (.1); meet with C. Shandler re: schedule and meet and confer (.4); Zoom conference re: status conference and schedule (.4); review and revise interrogatories (.3); review complaint response strategy (.2); meet with C. Shandler and K. Mowery re: schedule (.4) | 1.8 | 1,050 | 1,890.00 |
| 07/24/24 | J. E. Blau | Implementing edits to Interrogatories | 0.3 | 525 | 157.50 |
| 07/24/24 | S. M. Metzler | Discuss upcoming deadlines in bankruptcy case (0.1); email correspondence re same (0.1) | 0.2 | 775 | 155.00 |
| 07/25/24 | E. S. Kim | Review and revise interrogatories | 0.3 | 625 | 187.50 |
| 07/25/24 | Z. J. Javorsky | Email D. Queroli re: bankruptcy appeal briefing timeline issues | 0.3 | 575 | 172.50 |
| 07/25/24 | C. M. Shandler | Review revised discovery requests (.4); Meeting with litigation team re: scheduling order and discovery plan (.3); Review emails re: redactions and sealing of appendix (.2); Review emails from K. Farnan re: meet and confer (.1); Review emails and research (.2) | 1.2 | 1,050 | 1,260.00 |
| 07/25/24 | K. L. Mowery | Emails re: briefing schedule (.2); Revise draft interrogatories (.7); Team meeting re: schedule (.3) | 1.2 | 995 | 1,194.00 |
| 07/25/24 | J. L. Moyer | Review correspondence re: revisions to interrogatories to Skin (.2); Review correspondence re: motion to expedite (.2); Review information re: appeal and mediation schedule (.2); Review correspondence re: interrogatories (.2); Conference with C. Shandler, K. Farnan, K. Mowery, S. Metzler re: schedule, discovery, appeal and strategy (.4); Review and revise interrogatories to Skin and conference with K. Mowery re: same (.3); Review correspondence re: revised discovery requests (.2) | 1.7 | 1,095 | 1,861.50 |
| 07/25/24 | K. E. Farnan | Discussion with team re: schedule (.5); revise interrogatories | 0.5 | 1,050 | 525.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date:                    January 03, 2025

Invoice Number:                    3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/26/24 | C. M. Shandler | Draft email to opposing counsel re: scheduling order and meet and confer (.3); Revise email (.1); Email to S. Lovett re: status of adversary proceeding (.2) | 0.6 | 1,050 | 630.00 |
| 07/26/24 | K. L. Mowery | Email to opposing counsel re: schedule (.2); Review reply brief (.1); Finalize first set of discovery (.2); Draft email for discovery (.2) | 0.7 | 995 | 696.50 |
| 07/26/24 | K. E. Farnan | Revise draft RFPs (.3); review reply brief on motion to expedite (.3); e-mails re: reply brief (.1) | 0.7 | 1,050 | 735.00 |
| 07/26/24 | J. L. Moyer | Email re: meet and confer (.2); Review correspondence re: motion for injunction and appeal; emails re: same (.3) | 0.5 | 1,095 | 547.50 |
| 07/29/24 | J. L. Hood | Assist Jessica Blau with redacting the opposition to the motion to expedite or stay for public filing | 0.3 | 395 | 118.50 |
| 07/29/24 | C. M. Shandler | Review reply brief in support of motion to expedite/stay (.5); Review emails re: discovery requests/scheduling order (.2); Review emails re: response to appeal (.1) | 0.8 | 1,050 | 840.00 |
| 07/29/24 | K. E. Farnan | Call re: status and reply brief (.2); review possible motion to dismiss (.6) | 0.8 | 1,050 | 840.00 |
| 07/29/24 | K. L. Mowery | Email to B. Chipman re: discovery (.1); Email to team re: motion for leave (.1); Emails re: redactions (.1); Emails re: response to motion for leave and LaFranco errata sheet (.2) | 0.5 | 995 | 497.50 |
| 07/29/24 | J. L. Moyer | Review correspondence re: discovery and service of the same (.2); Conference with K.Mowery re: respond to motion for leave of appeal (.2); Review correspondence re: conference information and proposed redactions (.2); Review reply on appeal and information re: leave to appeal (.3) | 0.9 | 1,095 | 985.50 |
| 07/29/24 | J. E. Blau | Managing redactions to Opposition brief (D.I. 14). | 0.3 | 525 | 157.50 |
| 07/30/24 | C. M. Shandler | Review correspondence re: appeal | 0.2 | 1,050 | 210.00 |
| 07/30/24 | K. L. Mowery | Email to court reporter re: LaFranco errata sheet t | 0.1 | 995 | 99.50 |
| 07/30/24 | J. L. Moyer | Review correspondence re: response to motion for leave to appeal (.2); Review correspondence re: conference (.2); Conference with Kelly Farnan (.3) | 0.7 | 1,095 | 766.50 |
| 07/30/24 | J. E. Blau | Managing redactions for D.I. 14. | 0.2 | 525 | 105.00 |
| 07/30/24 | S. M. Metzler | Draft response to motion for leave to file interlocutory appeal | 1.3 | 775 | 1,007.50 |
| 07/31/24 | C. M. Shandler | Review filings by Skin Medicinals | 0.3 | 1,050 | 315.00 |
| 07/31/24 | K. L. Mowery | Review draft response to motion for leave (.2); Emails re: pretrial conference (.1) | 0.3 | 995 | 298.50 |
| 07/31/24 | J. L. Moyer | Emails re: deposition follow up for witnesses and correspondence re: same (.3); Review correspondence re: communication re: scheduling conference and emails re: same (.3); Review correspondence re: updating chambers re: Rule 16 conference (.3); Review correspondence re: scheduling conference (.2) | 1.1 | 1,095 | 1,204.50 |
| 07/31/24 | S. M. Metzler | Finalize response to motion for leave to seek interlocutory appeal (0.2); coordinate filing of same (0.2) | 0.4 | 775 | 310.00 |
| 08/01/24 | R. V. Speaker | Review USDC appeal and calendar upcoming deadlines | 0.4 | 395 | 158.00 |
| 08/01/24 | K. L. Mowery | Review statement of appeal issues (.1); Research appeal rules (.2) | 0.3 | 995 | 298.50 |
| 08/01/24 | J. L. Moyer | Review correspondence re: statement of issues on appeal | 0.2 | 1,095 | 219.00 |
| 08/01/24 | D. T. Queroli | Emails with L. Scavina re: service issues (.2); Emails with K. Farnan re: response (.1) | 0.3 | 825 | 247.50 |
| 08/02/24 | D. T. Queroli | Review of certificate of service (.1); Emails with L. Scavina re: certificate of service (.1) | 0.2 | 825 | 165.00 |
| 08/02/24 | K. E. Farnan | Call with Ben David | 0.2 | 1,050 | 210.00 |
| 08/03/24 | K. E. Farnan | E-mails re: discovery requests (.2); review discovery requests (.2); review issues related to discovery requests (.8); review documents and call with Ben David (.4); finalize and serve discovery requests | 2.1 | 1,050 | 2,205.00 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | (.5) | | | |
| 08/04/24 | K. E. Farnan | Review documents | 0.2 | 1,050 | 210.00 |
| 08/05/24 | J. L. Moyer | Review correspondence and information re: discovery requests and response dates (.5); Review Order remanding case to Bankruptcy court and reinstating status quo (.3); Review correspondence re: motion (.2); Review correspondence and information re: strategy (.3) | 1.3 | 1,095 | 1,423.50 |
| 08/05/24 | K. L. Mowery | Review discovery served by Skin Medicinal and research deadlines (.2); Review Judge Noreika decision and status quo order (.2); Conference with J. Blau (.1) | 0.5 | 995 | 497.50 |
| 08/05/24 | C. M. Shandler | Review order from court (.2); Emails re: same (.2); Review draft motion in support of motion to lift stay (.4); Review SM's discovery requests (.3) | 1.1 | 1,050 | 1,155.00 |
| 08/05/24 | J. E. Blau | Legal Research | 4.0 | 525 | 2,100.00 |
| 08/05/24 | S. M. Metzler | Review motion in opposition | 0.2 | 775 | 155.00 |
| 08/05/24 | K. E. Farnan | Review decision from Judge Noreika (.2); e-mails with Bill Chipman re: request for hearing (.1) | 0.3 | 1,050 | 315.00 |
| 08/06/24 | J. L. Moyer | Review correspondence re: strategy on remand (.2); Review legal research (.7); Review correspondence re: remand (.2); Conference with C. Shandler (.3); Review correspondence re: Skins notice of claim (.2) | 1.6 | 1,095 | 1,752.00 |
| 08/06/24 | K. L. Mowery | Emails re: strategy on remand | 0.1 | 995 | 99.50 |
| 08/06/24 | C. M. Shandler | Review strategy on remand and legal research (.8); Discussion with J. Moyer (.2); Discussion with J. Blau (.1); Review emails from court re: status of ruling (.1); Review emails from K. Mowery (.1) | 1.3 | 1,050 | 1,365.00 |
| 08/06/24 | J. E. Blau | Research (.4); RLF team emails re: remand strategy (.2); Research re: strategy on remand (1.0) | 1.6 | 525 | 840.00 |
| 08/07/24 | Z. J. Javorsky | Email communication with D. Queroli re: partial motion to dismiss and related issues (.2); Email G. Colson re: same (.1) | 0.3 | 575 | 172.50 |
| 08/07/24 | J. L. Moyer | Review correspondence re: response to complaint and e-mails re same | 0.5 | 1,095 | 547.50 |
| 08/07/24 | K. L. Mowery | Email to team re: mediation deadlines (.1); Review proof of claim (.1); Review Complaint for purposes of determining response (.4); Research possible Motion to Dismiss (.5) | 1.1 | 995 | 1,094.50 |
| 08/07/24 | C. M. Shandler | Review revised motion to lift stay (.3); Emails re: response to complaint (.2); Review legal research (.3) | 0.8 | 1,050 | 840.00 |
| 08/07/24 | D. T. Queroli | Research re: partial motions to dismiss (1.2); Emails with K. Farnan re: same (.1); Emails with Z. Javorsky re: same (.2) | 1.5 | 825 | 1,237.50 |
| 08/07/24 | K. E. Farnan | Research re: possible motion to dismiss (.3); e-mails re: motion to dismiss (.1) | 0.4 | 1,050 | 420.00 |
| 08/08/24 | Z. J. Javorsky | Confer with D. Queroli re: partial motion to dismiss issues (.1); Confer with G. Colson re: same (.2); Review G. Colson research re: same (.2); Research re: same (.2) | 0.7 | 575 | 402.50 |
| 08/08/24 | E. S. Kim | Research re: motion to dismiss (0.7); Research re: motion to dismiss arguments and confer with K. Mowery and J. Moyer re: same (2.7) | 3.4 | 625 | 2,125.00 |
| 08/08/24 | K. L. Mowery | Review Requests for Production from Skin Medicinals (.2); Research case law on Motion to Dismiss (.4); Email to team re: potential bases for Motion to Dismiss (.4); Emails re: Motion to Dismiss theories (.3) | 1.3 | 995 | 1,293.50 |
| 08/08/24 | J. L. Moyer | Conference with K.Mowery re response to complaint (.2); Review correspondence re: potential motion to dismiss and bases for same (.2); Conference with K.Mowery re potential motion (.2); Review legal research (.3); Review potential motion to dismiss (.1); Review correspondence re: answer .1); Review correspondence re: response to complaint (.2) | 1.3 | 1,095 | 1,423.50 |

Matter Name: Litigation/ Adversary Proceedings  Invoice Date: January 03, 2025

Matter Number: 771416-232883P  Invoice Number: 3017437

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/08/24 | C. M. Shandler | Emails re: response to complaint (.2); Review research for potential motion to dismiss (.3); Review emails re: status of hearing (.1); Discussion with K. Mowery re: litigation strategy (.2) | 0.8 | 1,050 | 840.00 |
| 08/08/24 | D. T. Queroli | Review G. Colson research (.5); Supplement same (1.2); Discuss research with R. Silberglied (.1) Discuss same with R. Maddox (.1); Discuss same with Z. Javorsky (.1); Emails with K. Mowery re: analysis (.4) Review local rules (.2); Emails with Z. Javorsky re: filing mechanics in bankruptcy court (.1); Emails with K. Mowery re: same (.2) | 2.9 | 825 | 2,392.50 |
| 08/08/24 | K. E. Farnan | Review motion to dismiss issues | 0.8 | 1,050 | 840.00 |
| 08/09/24 | E. S. Kim | Research legal research re: motion to dismiss | 0.8 | 625 | 500.00 |
| 08/09/24 | K. L. Mowery | Research case law (.4); Emails re: Motion to Dismiss (.1) | 0.5 | 995 | 497.50 |
| 08/09/24 | C. M. Shandler | Emails re: response to complaint (.2); Review correspondence re: schedule and discovery status (.1); Review legal research for motion to dismiss (.3) | 0.6 | 1,050 | 630.00 |
| 08/09/24 | J. L. Moyer | Review correspondence re: legal research (.3); Review correspondence re: CADRA claim (.3); Review correspondence re: motion to dismiss complaint (.2) | 0.8 | 1,095 | 876.00 |
| 08/12/24 | E. S. Kim | Draft motion to dismiss brief | 2.8 | 625 | 1,750.00 |
| 08/12/24 | K. L. Mowery | Emails re: complaint response deadline (.1); Draft Motion to Dismiss (1.3) | 1.4 | 995 | 1,393.00 |
| 08/12/24 | J. L. Moyer | Review correspondence re: response to complaint (.3); Review bases for motion to dismiss (.4); Review correspondence re: motion to dismiss and stipulation to extend time re answer (.3); Conference with Kelly Farnan re for motion to dismiss (.2); Conference with E. Kim re same (.2); Review correspondence re: stipulation (.2) | 1.6 | 1,095 | 1,752.00 |
| 08/12/24 | J. E. Blau | Drafted unfair competition portion of Motion to Dismiss brief. | 7.4 | 525 | 3,885.00 |
| 08/12/24 | K. E. Farnan | E-mails re: extension (.1); call with counsel for Ben David re: motion to dismiss (.2) | 0.3 | 1,050 | 315.00 |
| 08/13/24 | D. T. Queroli | Emails with E. Kim re: choice of law (.1); Emails with Z. Shapiro re: same (.1); Review Z. Javorsky research re: same (.5); Supplemental research re: same (.3); Emails with Z. Javorsky re: changes to research (.2); Discuss same with Z. Javorsky (.1) | 1.3 | 825 | 1,072.50 |
| 08/13/24 | E. S. Kim | Review and revise motion to dismiss brief (2.5); Correspond with team re: analysis (0.1); Draft motion to dismiss brief (2.9) | 5.5 | 625 | 3,437.50 |
| 08/13/24 | Z. J. Javorsky | Research re: bankruptcy and choice of law issues (1.1); Email communication with D. Queroli re: same (.1); Email communication with E. Kim re: same (.2) | 1.4 | 575 | 805.00 |
| 08/13/24 | K. L. Mowery | Review draft section on unfair competition (.4); Emails re: motion to dismiss (.3); Revise statement of facts and CFAA/CADRA motion to dismiss (1.0); Emails re: proposed schedule (.1); Emails re: CADRA claim (.1) | 1.8 | 995 | 1,791.00 |
| 08/13/24 | J. L. Moyer | Review correspondence re: supplemental ruling on preliminary injunction (.2); E-mail re same (.1); Review research on motion to dismiss (.3); Review supplemental ruling on preliminary injunction motion (.2); E-mail re strategy (.1); Review draft motion to dismiss (.2); E-mail re same (.1) | 1.2 | 1,095 | 1,314.00 |
| 08/13/24 | C. M. Shandler | Review opinion from Judge Horan re: denial of PI (.2); Emails re: same (.2); Review draft brief in support of motion to dismiss (.5) | 0.9 | 1,050 | 945.00 |
| 08/13/24 | J. E. Blau | Research re: unfair competition tort claims | 1.7 | 525 | 892.50 |
| 08/13/24 | S. M. Metzler | Draft facts section of opening brief (1.3); review and revise opening brief (1.2); research (0.3); revise opening brief (0.3); legal research (1.0) | 4.1 | 775 | 3,177.50 |
| 08/13/24 | K. E. Farnan | Review supplemental ruling (.4); call with Ben David (.1); review | 2.1 | 1,050 | 2,205.00 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | motion to dismiss and research re: same (1.5) | | | |
| 08/14/24 | E. S. Kim | Review and revise motion to dismiss brief | 1.1 | 625 | 687.50 |
| 08/14/24 | K. L. Mowery | Review research (.2); Emails re: schedule (.1) | 0.3 | 995 | 298.50 |
| 08/14/24 | J. L. Moyer | Review correspondence re: case law (.3); Review and revise motion to dismiss brief (.3); Conference with C. Shandler re motion to dismiss arguments (.2); Review correspondence re: revisions to CFAA argument (.1); Review correspondence re: revisions to brief (.1); Review and revise brief (.3); Review correspondence re: proposed scheduling order and revisions to same (.2; E-mail re same (.1) | 1.6 | 1,095 | 1,752.00 |
| 08/14/24 | C. M. Shandler | Review/revise motion to dismiss brief (.7); Review emails re: brief (.1); Review revisions to scheduling order (.2); Emails re: schedule (.1); Discussion with J. Moyer regarding brief (.1) | 1.2 | 1,050 | 1,260.00 |
| 08/14/24 | S. M. Metzler | Review and edit opening brief ISO MTD | 1.9 | 775 | 1,472.50 |
| 08/14/24 | K. E. Farnan | Revise draft scheduling order (.3); revise and circulate draft brief (.4) | 0.7 | 1,050 | 735.00 |
| 08/15/24 | J. L. Moyer | Review correspondence re: brief on motion to dismiss and review proposed revisions (.5); Review correspondence re: proposed schedule (.2) ; Review correspondence motion to dismiss (.3); Review correspondence re: proposed schedule (.2); Review correspondence re: schedule and proposed scheduling order (.2) | 1.4 | 1,095 | 1,533.00 |
| 08/15/24 | C. M. Shandler | Review revised brief (.4); Emails re: joinder (.1); Review email from opposing counsel re: scheduling order (.1) | 0.6 | 1,050 | 630.00 |
| 08/15/24 | K. E. Farnan | Call re: schedule (.2); e-mail re: schedule (.1) | 0.3 | 1,050 | 315.00 |
| 08/15/24 | J. E. Blau | Formatting and finalizing brief in support of Motion to Dismiss. | 0.2 | 525 | 105.00 |
| 08/16/24 | B. J. Witters | Retrieve 8/20/24 agenda (.1); E-mail to D. Queroli and Z. Javorsky re: same (.1); Review e-mail from D. Queroli re: motion to dismiss adversary and opening brief in support of motion to dismiss (.1); Assemble and e-mail to D. Queroli and Z. Javorsky re: same (.1); Finalize and file re: motion to dismiss in adversary (.1); Finalize and file re: opening brief in support of motion to dismiss in adversary (.1); Coordinate service re: same (.1) | 0.7 | 395 | 276.50 |
| 08/16/24 | E. S. Kim | Coordinate filing of motion to dismiss opening brief | 0.1 | 625 | 62.50 |
| 08/16/24 | K. L. Mowery | Review and edit Motion to Dismiss | 0.4 | 995 | 398.00 |
| 08/16/24 | Z. J. Javorsky | Draft motion to dismiss and order re: complaint (.6); Email communication with D. Queroli re: same (.1); Email communication with D. Queroli and B. Witters re: service issues (.2) | 0.9 | 575 | 517.50 |
| 08/16/24 | D. T. Queroli | Emails with B. Witters re: motion to dismiss (.1); Emails with E. Kim re: same (.2); Emails with Z. Javorsky re: same (.1); Review and revise motion to dismiss and proposed order (.8); Emails with J. Moyer re: same (.2); Review brief in support of motion to dismiss (.5); Emails with B. Witters re: motion to dismiss (.1); Review service list (.1); Emails with Z. Javorsky re: same (.1); Emails with B. Witters re: filing of motion to dismiss (.1); Review motion to shorten and amend (.5); Email K. Farnan re: same (.1); Emails with Z. Javorsky re: motion to amend and shorten (.2) | 3.1 | 825 | 2,557.50 |
| 08/16/24 | C. M. Shandler | Emails re: motion to dismiss brief (.2); Review motion to expedite and motion for reargument (.4) | 0.6 | 1,050 | 630.00 |
| 08/16/24 | J. L. Moyer | Review and revise motion to dismiss brief (.6); Review correspondence re: order dissolving status quo order (.2); Review correspondence re: motion to dismiss brief and e-mails re same (.4); Review motion and proposed order (.2); Review revisions to brief (.3); Review correspondence re: brief (.2); Review revisions to brief (.5); E-mail re revisions to brief (.2); Review correspondence re: motion and brief (.2); Review correspondence re: motion to dismiss | 3.1 | 1,095 | 3,394.50 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | and joinder to same (.3) | | | |
| 08/16/24 | J. E. Blau | Managing tables and cite check for Motion to Dismiss (.5); fixing typos/finalizing Motion to Dismiss (1.0); communication with RLF team re: filing (.3) | 1.8 | 525 | 945.00 |
| 08/16/24 | S. M. Marasigan | Receipt/review and cite check motion to dismiss opening brief (3.3); Email to J. Blau for review/filing (.1) | 3.4 | 395 | 1,343.00 |
| 08/16/24 | K. E. Farnan | E-mails re: order on supplemental ruling (.1); review order on supplemental ruling (.1); review final brief on motion to dismiss (.3); e-mails re: motion to reconsider (.1) | 0.6 | 1,050 | 630.00 |
| 08/19/24 | D. T. Queroli | Emails with K. Farnan re: motion to shorten (.1); Discuss same with R. Maddox (.1) | 0.2 | 825 | 165.00 |
| 08/19/24 | E. S. Kim | Review and analyze plaintiff's motion to reconsider court's supplemental ruling (0.2); Confer with J. Blau re: responses to discovery requests (0.2) | 0.4 | 625 | 250.00 |
| 08/19/24 | K. L. Mowery | REview Motion to Reconsider/Motion to expedite (.3); Review Ippelito Motion to Dismiss (.3); Review David & Kumar joinder and research deadlines (.2); Emails re: proposed schedule (.1); Meet and confer re: schedule (.2) | 1.1 | 995 | 1,094.50 |
| 08/19/24 | J. L. Moyer | Review correspondence re: schedule and conference (.2); Review correspondence re: response to motion to shorten time (.3); E-mails re same (.2); Review correspondence re: proposed schedule (.2); Review correspondence re: meet and confer re schedule (.1); Review information re: same (.1); Review correspondence re: schedule and depo schedule and review same (.3); Review correspondence re: Skin's discovery requests (.2) | 1.6 | 1,095 | 1,752.00 |
| 08/19/24 | C. M. Shandler | Review brief filed by SM (.2); Emails re: schedule and response to motion (.2); Review correspondence from Court (.1) | 0.5 | 1,050 | 525.00 |
| 08/19/24 | J. E. Blau | Drafting Responses and Objections to Requests for Production. | 0.6 | 525 | 315.00 |
| 08/19/24 | K. E. Farnan | Review motion to expedite (.1); e-mails re: motion to expedite (.1); Teams meeting re: response strategy (.6); meet and confer with Skin Medicinals re: schedule (.3) | 1.1 | 1,050 | 1,155.00 |
| 08/20/24 | C. M. Shandler | Discussion with K. Mowery re: response to motion for reargument (.1); Review emails from opposing counsel (.1); Review discovery requests (.1) | 0.3 | 1,050 | 315.00 |
| 08/21/24 | E. S. Kim | Draft opposition to motion to amend judgment | 1.1 | 625 | 687.50 |
| 08/21/24 | R. V. Speaker | Revise case calendar | 0.2 | 395 | 79.00 |
| 08/21/24 | J. L. Moyer | Review correspondence re: response to motion for reconsideration and review information re: same | 0.5 | 1,095 | 547.50 |
| 08/21/24 | C. M. Shandler | Emails re: response to motion for reconsideration | 0.2 | 1,050 | 210.00 |
| 08/22/24 | K. L. Mowery | Review standard of review | 0.1 | 995 | 99.50 |
| 08/22/24 | J. L. Moyer | Review correspondence re: legal standing for opposition | 0.2 | 1,095 | 219.00 |
| 08/22/24 | J. E. Blau | Drafting Responses and Objections to RFPs. | 1.5 | 525 | 787.50 |
| 08/23/24 | B. J. Witters | Prepare certificate of service re: motion to dismiss and opening brief in adversary (.2); E-mail to D. Queroli re: same (.1); Finalize and file re: same (.2) | 0.5 | 395 | 197.50 |
| 08/23/24 | K. L. Mowery | Review draft scheduling order and emails re: same | 0.2 | 995 | 199.00 |
| 08/23/24 | J. L. Moyer | Review correspondence re: opposition to motion for reconsideration (.2); Review correspondence re: discovery requests (.3); Review correspondence re: revised schedule (.2); E-mails re same (.1); Review same (.1); Review correspondence re: plaintiffs request for extension of time on discovery and briefing (.2) | 1.0 | 1,095 | 1,095.00 |
| 08/23/24 | C. M. Shandler | Emails re: proposed schedule | 0.2 | 1,050 | 210.00 |
| 08/23/24 | D. T. Queroli | Emails with B. Witters re: COS (.1); Emails with A. Steiger re: | 0.3 | 825 | 247.50 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Monday filing (.1); Emails with S. Metzler re: same (.1) | | | |
| 08/23/24 | J. E. Blau | Drafting Responses and Objections to RFPs. | 3.0 | 525 | 1,575.00 |
| 08/23/24 | K. E. Farnan | Review motion for reconsideration (.6); review and revise scheduling order (.2) | 0.8 | 1,050 | 840.00 |
| 08/25/24 | K. E. Farnan | Draft opposition to motion to reconsider | 3.0 | 1,050 | 3,150.00 |
| 08/26/24 | R. V. Speaker | Call with A. Steiger re: filing of objection to motion to amend ruling (.1); Prepare service re: same (.3); Draft email to L. Scavina re: same (.1); Meeting with A. Steiger re: same (.2) | 0.7 | 395 | 276.50 |
| 08/26/24 | K. L. Mowery | Research upcoming deadline (.1); Review draft opposition (.4); Email to opposing counsel (.1) | 0.6 | 995 | 597.00 |
| 08/26/24 | E. S. Kim | Research and analyze issues in support of opposition to motion to amend (1.3); Review draft opposition to motion for reconsideration (0.1) | 1.4 | 625 | 875.00 |
| 08/26/24 | C. M. Shandler | Review/revise brief in opposition to motion for reargument (.7); Emails re: same (.2); Review revised brief (.3); Review emails from opposing counsel (.1) | 1.3 | 1,050 | 1,365.00 |
| 08/26/24 | A. R. Steiger | Emails to P. Heath, S. Metzler, J. Blau, E. Kim, D. Queroli, and Z. Javorsky re: opposition to motion to amend judgment (.2); Calls with R. Speaker re: same (.2); Meeting with R. Speaker re: same (.1); Emails to R. Speaker and L. Scavina re: same (.1); Assist with filing re: same (.2) | 0.8 | 625 | 500.00 |
| 08/26/24 | J. L. Hood | Assist Sara Metzler with cite checking the opposition to motion to amend judgment | 0.7 | 395 | 276.50 |
| 08/26/24 | K. E. Farnan | E-mail re: response to motion for reconsideration (.1); research and revise opposition to motion for reconsideration (1.3); review schedule (.1); review final opposition (.2) | 1.7 | 1,050 | 1,785.00 |
| 08/26/24 | L. Scavina | Communications with R. Speaker and A. Steiger re: opposition to Skin Medicinals motion to amend judgment (.2); File same (.2); Coordinate email and first-class mail service of same (.3); Draft COS re: same (.2); Email A. Steiger and D. Queroli re: same (.1) | 1.0 | 395 | 395.00 |
| 08/26/24 | S. M. Metzler | Review and edit final brief in opposition to motion for reconsideration (0.7); review cite check edits to brief (0.3); incorporate K. Farnan edit to brief (0.1); final review and coordinate filing of opposition (0.4) | 1.5 | 775 | 1,162.50 |
| 08/26/24 | J. L. Moyer | Review correspondence re: opposition and review same (.3); E-mail re same (.1); Review correspondence re: addition of harmless error users to opposition (.3) ; Review cases (.2); Review correspondence re: opposition to motion and review same (.3); E-mail re same .1); Review correspondence re: revisions to opposition (.2); Review correspondence re: proposed compromise on schedule (.2) | 1.6 | 1,095 | 1,752.00 |
| 08/27/24 | K. L. Mowery | Revise Brief and Declarations (.2); Telephone call with M. Talmo re: scheduling order (.2); Emails re: amendment deadline (.1) | 0.5 | 995 | 497.50 |
| 08/27/24 | A. R. Steiger | Review certificate of service re: opposition to motion to amend judgment (.1); Correspondence with R. Speaker and L. Scavina re: same (.1); Assist with filing re: same (.1) | 0.3 | 625 | 187.50 |
| 08/27/24 | L. Scavina | Emails with A. Steiger re: COS for opposition to Skin Medicinals' motion to amend judgment (.2); Finalize and file same (.2) | 0.4 | 395 | 158.00 |
| 08/27/24 | J. L. Moyer | Review correspondence re: hearing on motion for reconsideration (.2); E-mail re same (.1); Review correspondence re: proposed revisions to schedule and e-mail re same (.2); Review correspondence re: SM's position re schedule (.2); Review correspondence re: proposed compromise on date to amend and e-mail re same (.2) | 0.9 | 1,095 | 985.50 |
| 08/27/24 | C. M. Shandler | Review emails re: schedule (.2); Review draft agenda (.1); Review filings re: motion for reargument (.2); Emails re: discovery requests | 0.7 | 1,050 | 735.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.2) | | | |
| 08/28/24 | K. E. Farnan | Meet with J. Moyer re: motions and hearing (.2); e-mails re: scheduling order issues (.2); review draft e-mail re: dispute on scheduling order (.1); Teams meeting re: status and strategy (.8); revise COC for Scheduling Order (.1); review caselaw (.3) | 1.7 | 1,050 | 1,785.00 |
| 08/28/24 | D. T. Queroli | Emails with R. Speaker re: hearing (.1); Emails with K. Mowery re: certifications of counsel (.1) | 0.2 | 825 | 165.00 |
| 08/28/24 | A. R. Steele | Emails with M. Merchant and K. Farnan re: call (.1); Research (.6); Emails with M. Merchant re: same (.2) | 0.9 | 1,095 | 985.50 |
| 08/28/24 | K. L. Mowery | Emails re: deadline for amendment (.1); Revise draft schedule and email to opposing counsel (.3); Draft certificate of compliance (.2); Email to opposing counsel (.1) | 0.7 | 995 | 696.50 |
| 08/28/24 | J. L. Moyer | Review correspondence re: schedule and proposed revisions (.3); E-mails re same (.2); Review correspondence re: schedule and argument on motion for reconsideration (.2) ; Review correspondence re: proposed revisions to schedule (.2; Review correspondence re: positions re schedule (.3); Review correspondence re: schedule dispute and presentation re same (.2); Review correspondence re: hearing on motion for reconsideration and schedule (.2); Review correspondence re: schedule. dispute and prep for same (.2) | 1.8 | 1,095 | 1,971.00 |
| 08/28/24 | C. M. Shandler | Review emails and proposals re: scheduling order (.3); Emails to K. Mowery and K. Farnan re: same (.2); Review legal research for bankruptcy plan confirmation (.3); Review agenda for hearing (.1) | 0.9 | 1,050 | 945.00 |
| 08/29/24 | E. S. Kim | Analyze case law | 3.5 | 625 | 2,187.50 |
| 08/29/24 | K. E. Farnan | Review cases on administrative claims (.3); prepare for hearing (.6); meet with J. Moyer, C. Shandler, P. Heath and M. Merchant re: bankruptcy issues (.5); review cases (.2); joint defense call (.5); calls re: possible settlement (.1); call with Ben David (.3) | 2.5 | 1,050 | 2,625.00 |
| 08/29/24 | P. N. Heath | Meeting with K. Farnan, C. Shandler and M. Merchant re: litigation issue (.5); Research re: litigation issue (.7) | 1.2 | 1,250 | 1,500.00 |
| 08/29/24 | K. L. Mowery | Preparation for hearing re: schedule and Motion to Reconsider (1.0); Hearing on schedule and Motion to Reconsider (.7); De-brief re: hearing (.3); Revise Request for Production Responses (1.8); Draft email to team re: issue for consideration (.5) | 4.3 | 995 | 4,278.50 |
| 08/29/24 | C. M. Shandler | Review emails from E. Kim re: legal research (.2); Discussion with K. Farnan, J. Moyer, M. Merchant and P. Heath re: same (.5); Zoom meeting (.5) | 1.2 | 1,050 | 1,260.00 |
| 08/29/24 | J. L. Moyer | Review case law (.3); attend Rule 59(e) motion hearing and scheduling conference (1.8); Conference with P. Heath, M. Merchant, C. Shandler and K. Farnan (.5); Review correspondence re: strategy issue (.2); Review cases (.3); Review correspondence re: objecting to claim by Skin Medicinals (.2) | 3.3 | 1,095 | 3,613.50 |
| 08/29/24 | P. Stewart | Prepare documents binder for hearing | 0.2 | 295 | 59.00 |
| 08/29/24 | J. E. Blau | Research and case summaries | 2.0 | 525 | 1,050.00 |
| 08/30/24 | K. E. Farnan | Draft settlement letter (.4); review revisions to letter (.1); e-mails re: settlement draft (.1); revise settlement draft (.2); finalize settlement letter (.1); call with Howard Kaplan re: settlement (.3); e-mails re: settlement (.1) | 1.3 | 1,050 | 1,365.00 |
| 08/30/24 | C. M. Shandler | Review/revise settlement letter (.3); Emails re: same (.2); Review emails re: responses to discovery requests (.1); Review emails from counsel for SM (.2) | 0.8 | 1,050 | 840.00 |
| 08/30/24 | K. L. Mowery | Review draft settlement letter (.1); Emails re: settlement (.1); Review draft Stipulation for Extension (.2) | 0.4 | 995 | 398.00 |
| 08/30/24 | J. L. Moyer | Review correspondence re: potential settlement (.1); Review and | 2.0 | 1,095 | 2,190.00 |

| | | | | | |
|---|---|---|---|---|---|
Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | January 03, 2025
Matter Number: 771416-232883P | | | Invoice Number: | | 3017437

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | revise draft letter re same (.2); E-mail re same (.1); Review correspondence re: revisions to settlement letter (.4); Review revised settlement letter (.2); Review Order re motion for reconsideration and schedule (.2); Review comments to settlement letter (.2) ; Review correspondence re: revisions to settlement letter (.3); Review correspondence re: settlement offer and follow-up (.2); Review correspondence re: settlement discussions .2) | | | |
| 09/03/24 | K. L. Mowery | Emails re: extension (.1); Revise Stipulation (.1); Review Motion to Withdraw (.1) | 0.3 | 995 | 298.50 |
| 09/03/24 | C. M. Shandler | Review emails re: settlement response (.1); Review motion and brief to withdraw bankruptcy reference (.5) | 0.6 | 1,050 | 630.00 |
| 09/03/24 | D. T. Queroli | Review scheduling order (.1); Review motion to withdrawal the reference (.5) | 0.6 | 825 | 495.00 |
| 09/03/24 | J. L. Moyer | Review correspondence re: motion to dismiss briefing and e-mail re same (.4); Review correspondence re: potential settlement and response to offer (.2); e-mail re same (.1) | 0.7 | 1,095 | 766.50 |
| 09/03/24 | K. E. Farnan | E-mails re: settlement (.1); call with Ben David (.2); e-mails with Bill Chipman (.1) | 0.4 | 1,050 | 420.00 |
| 09/04/24 | C. M. Shandler | Emails to K. Farnan re: call with client (.2); Participate in call with client (1.0); Review materials provided by client (.3); Review legal research from associates (.3) | 1.8 | 1,050 | 1,890.00 |
| 09/04/24 | S. M. Metzler | Draft summary of claims | 0.6 | 775 | 465.00 |
| 09/04/24 | K. E. Farnan | Teams meeting (1.0); revise summary of claims (.3); call with Bill Chipman (.3); review objections (.1); review motion for administrative claim (.3) | 2.0 | 1,050 | 2,100.00 |
| 09/05/24 | C. M. Shandler | Review legal research re: administrative claims (.4); Review/revise brief in opposition to administrative claim motion (1.1); Review/revise responses/objections to discovery requests (.7); Emails re: same (.2) | 2.4 | 1,050 | 2,520.00 |
| 09/05/24 | J. E. Blau | Reading and summarizing cases in Skin Medicinals administrative expense brief. | 7.6 | 525 | 3,990.00 |
| 09/05/24 | S. M. Metzler | Legal research | 2.0 | 775 | 1,550.00 |
| 09/05/24 | K. E. Farnan | Revise opposition on administrative claim | 3.0 | 1,050 | 3,150.00 |
| 09/06/24 | K. L. Mowery | Research schedule deadlines (.3); Review draft oppositions to administrative clam motion and case law (.6); Review draft opposition and researched case law (.6) | 1.5 | 995 | 1,492.50 |
| 09/06/24 | C. M. Shandler | Review revised brief in opposition to administrative claim brief (.6); Review emails re: responses to document requests (.3); Review legal research (.2); Emails to K. Farnan re: document production (.1) | 1.2 | 1,050 | 1,260.00 |
| 09/06/24 | J. E. Blau | Research | 2.2 | 525 | 1,155.00 |
| 09/06/24 | S. M. Metzler | Legal research | 1.4 | 775 | 1,085.00 |
| 09/06/24 | K. E. Farnan | E-mails re: administrative expense claim (.2); review and revise dsicovery responses (.4); call with Bill Chipman and Adam Cole re: admin claim and motion to withdraw (.5); Teams meeting re: administrative claim motion (1.0); revise discovery responses (1.9); review opposition to admin claim (.4) | 4.4 | 1,050 | 4,620.00 |
| 09/07/24 | K. E. Farnan | Teams meeting re: strategy issue | 0.6 | 1,050 | 630.00 |
| 09/08/24 | K. L. Mowery | Review draft Requests for Production responses | 0.2 | 995 | 199.00 |
| 09/08/24 | K. E. Farnan | E-mail Ben David re: discovery (.1); research and revise administrative claim objection (3.8) | 3.9 | 1,050 | 4,095.00 |
| 09/09/24 | D. T. Queroli | Emails with S. Metzler re: discovery (.1); Research re: same (.4); Emails with Z. Javorsky re: same (.1) | 0.6 | 825 | 495.00 |
| 09/09/24 | K. E. Farnan | E-mails re: discovery responses (.2); review edits to administrative claim motion (.2); meet with C. Shandler re: discovery (.1); review | 1.9 | 1,050 | 1,995.00 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | caselaw (.3); revise discovery responses (.1); review Skin Medicinals discovery responses (.3); revise admin claim motion (.7) | | | |
| 09/09/24 | C. M. Shandler | Review final discovery responses (.3); Emails re: same (.1); Emails re: Optio document production (.2); Review revised objection to administrative claim (.4); Review SM's responses to discovery requests (.3); Emails re: same (.1); Discussion with K. Farnan re: document production (.1) | 1.5 | 1,050 | 1,575.00 |
| 09/09/24 | S. M. Metzler | Final review and edit of discovery responses (0.8); serve same (0.2) | 1.0 | 775 | 775.00 |
| 09/10/24 | K. L. Mowery | Revise administrative claim opposition | 0.3 | 995 | 298.50 |
| 09/10/24 | J. L. Moyer | Review co-defendants response to discovery requests (.2); Review correspondence re: SMs discovery responses (.2); Review correspondence re: opposition to administrative claim (.1); Review final revisions to same (.1) | 0.6 | 1,095 | 657.00 |
| 09/10/24 | C. M. Shandler | Review final objection to administrative claim (.3); Call with counsel from Stoel re: discovery issues; (.2); Emails to K. Farnan re: discovery issues (.2); Review emails from B. Chipman re: brief (.1); Review case law cited in brief (.3); Review interrogatory responses (.3); Review emails re: pre-litigation document production (.2) | 1.6 | 1,050 | 1,680.00 |
| 09/10/24 | J. E. Blau | Drafting Rule 26(a)(1) initial disclosures. | 0.3 | 525 | 157.50 |
| 09/10/24 | S. M. Metzler | Draft opposition to motion to withdraw reference | 4.7 | 775 | 3,642.50 |
| 09/10/24 | K. E. Farnan | Call with Bill Chipman (.2) | 0.2 | 1,050 | 210.00 |
| 09/11/24 | E. S. Kim | Review plaintiff's responses to discovery requests (0.5); Correspond with J. Blau re: deficiency letter (0.7) | 1.2 | 625 | 750.00 |
| 09/11/24 | C. M. Shandler | Review emails re: confirmation hearing (.2); Discussion with K. Farnan re: same (.1); Review correspondence re: discovery responses (.1); Review pre-litigation discovery (.3) | 0.7 | 1,050 | 735.00 |
| 09/11/24 | J. E. Blau | Drafting Deficiency Letter. | 7.1 | 525 | 3,727.50 |
| 09/11/24 | S. M. Metzler | Draft opposition to motion to withdraw reference | 2.6 | 775 | 2,015.00 |
| 09/12/24 | R. V. Speaker | Finalize NOS re: discovery for filing (.2); Call with Z. Javorsky re: same (.1); Finalize ad file same (.2); Coordinate service of same (.1) | 0.6 | 395 | 237.00 |
| 09/12/24 | K. L. Mowery | Revise deficiency letter | 0.5 | 995 | 497.50 |
| 09/12/24 | Z. J. Javorsky | Coordinate filing of NOS re: discovery (.2) | 0.2 | 575 | 115.00 |
| 09/12/24 | E. S. Kim | Review and revise deficiency letter and correspond with J. Blau re: same | 1.8 | 625 | 1,125.00 |
| 09/12/24 | C. M. Shandler | Review draft in opposition to motion to withdraw reference (.4); Review deficiency letter (.2); Discussion with K. Farnan re: hearing (.2) | 0.8 | 1,050 | 840.00 |
| 09/12/24 | J. L. Moyer | Review correspondence re: opposition to motion to withdrawal reference | 0.2 | 1,095 | 219.00 |
| 09/12/24 | J. E. Blau | Implementing edits to deficiency letter (2.0); Drafting Rule 26(a)(1) Disclosures (3.2); pulling cases for Reply Brief (.3) | 5.5 | 525 | 2,887.50 |
| 09/12/24 | S. M. Metzler | Draft opposition to motion to withdraw reference (2.7); draft opposition to motion to withdraw reference (0.7); draft opposition to motion to withdraw reference (3.1) | 6.5 | 775 | 5,037.50 |
| 09/12/24 | K. E. Farnan | E-mails re: confirmation hearing (.1) ; call with Bill Chipman re: confirmation hearing (.7); prepare for confirmation hearing (.6); revise draft letter re: discovery (.3) | 1.7 | 1,050 | 1,785.00 |
| 09/13/24 | K. L. Mowery | Revise initial disclosures (1.2); Revise deficiency letter (.4) | 1.6 | 995 | 1,592.00 |
| 09/13/24 | E. S. Kim | Correspond with J. Blau re: deficiency letter | 0.1 | 625 | 62.50 |
| 09/13/24 | C. M. Shandler | Review/revise deficiency letter (.4); Review brief in opposition to withdraw reference (.5); Review email from opposing counsel (.1) | 1.0 | 1,050 | 1,050.00 |
| 09/13/24 | J. L. Moyer | Review correspondence re: letter re SM discovery deficiency and review same (.3); Review and revise letter to SM re discovery | 2.8 | 1,095 | 3,066.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | January 03, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3017437 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | deficiencies (.3); Review correspondence re: opposition to withdraw of reference (.1); Review information re: same (.2); Review correspondence re: discovery response and deficiencies (.3); Review revised draft of discovery deficiency letter (.4); Review and revise initial disclosures (.2); E-mail re same (.1); Review correspondence re: discovery confirmation hearing (.1); E-mail re same (.1); Review correspondence re: SMs opposition to motion to dismiss (.1); Review information re: same (.2); Review correspondence re: settlement demand (.1); E-mail re response (.1); Review information re: reply on motion to dismiss (.2) | | | |
| 09/13/24 | J. E. Blau | Drafting Letter/Rule 26(a)(1) Disclosures (1.5); Implementing edits to and service of Deficiency Letter (3.0); | 4.5 | 525 | 2,362.50 |
| 09/13/24 | S. M. Metzler | Review comments and edits re opposition to motion to withdraw (0.3); Serve discovery deficiency letter (0.2) | 0.5 | 775 | 387.50 |
| 09/13/24 | K. E. Farnan | Prepare for confirmation hearing (.5); review discovery letter (.2); e-mails re: settlement response from Skin Medicinals (.2); review answering brief (.3); e-mail re: answering brief (.1) | 1.3 | 1,050 | 1,365.00 |
| 09/15/24 | K. E. Farnan | Review and revise opposition to motion to withdraw reference | 1.8 | 1,050 | 1,890.00 |
| 09/16/24 | D. T. Queroli | Review M. Harvey and K. Farnan correspondence re: discovery issues | 0.1 | 825 | 82.50 |
| 09/16/24 | K. L. Mowery | Revise opposition to Motion to Withdraw Reference (1.4); Revise Initial Disclosures (.4); Review and comment on Opposition to Partial Motion to Dismiss (.6); Review edits to Opposition (.1) | 2.5 | 995 | 2,487.50 |
| 09/16/24 | J. L. Moyer | Review correspondence re: opposition to withdraw reference (.2); Review opposition (.3); Review correspondence re: Rule 26(a) disclosures (.1); Review same (.1); Conference with K. Farnan re agreements made in opposition (.3); Review and revise opposition (.3); E-mails re same (.1); Further revisions to opposition (.2); Review correspondence re: SMs response to discovery letter (.1); E-mail re same (.1); Review correspondence re: revisions to opposition (.4); Review correspondence re: SMs position re pace of discovery (.1); Review correspondence re: response (.1); Review correspondence re: research (.2) | 2.6 | 1,095 | 2,847.00 |
| 09/16/24 | C. M. Shandler | Review/revise initial disclosures (.3); Review/revise brief in opposition to withdraw reference (.7); Emails re: same (.1); Review emails re: discovery deficiencies (.2); Review legal research for brief (.2) | 1.4 | 1,050 | 1,470.00 |
| 09/16/24 | E. S. Kim | Review and analyze plaintiff's opposition to motion to dismiss and confer with team re: same | 0.4 | 625 | 250.00 |
| 09/16/24 | K. E. Farnan | Review and revise initial disclosures (.2); review opposition to motion to withdra reference (.3); e-mails re: Skin Medicinals discovery (.1) | 0.6 | 1,050 | 630.00 |
| 09/16/24 | S. M. Metzler | Incorporate comments and revise opposition to motion to withdraw (1.3); review and edit opposition (1.0); final edits to opposition and send to co-counsel (0.3) | 2.6 | 775 | 2,015.00 |
| 09/17/24 | D. T. Queroli | Emails with Z. Javorsky re: scheduling order (.1); Research re: same (.1); Emails with K. Mowery re: stipulation (.2); Review NOS (.1) | 0.5 | 825 | 412.50 |
| 09/17/24 | K. L. Mowery | Emails re: Motion to Withdraw Reference (.2); Emails re: Initial Disclosures (.1); Draft Stipulation (.4); Emails re: stipulation (.1); Emails re: settlement and review Skin Medicinals Initial Disclosures (.2) | 1.0 | 995 | 995.00 |
| 09/17/24 | J. L. Moyer | Review correspondence re: research (.2); Review correspondence re: extension of time re brief (.1); Review correspondence re: potential settlement offer and timing for opposition (.2); Conference with C. Shandler re potential settlement (.2); Review correspondence re: initial disclosures (.1); Review correspondence re: briefing on | 1.6 | 1,095 | 1,752.00 |

Matter Name: Litigation/ Adversary Proceedings          Invoice Date:          January 03, 2025

Matter Number: 771416-232883P          Invoice Number:          3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | motion to withdraw (.2); Review correspondence re: 26a1 initial disclosures (.2); Review correspondence re: settlement proposal (.1); Review correspondence re: SMs response (.1) ; Review correspondence re: SMs initial disclosures (.1); Review same (.1) | | | |
| 09/17/24 | C. M. Shandler | Review revised initial disclosures (.2); Emails re: brief in opposition to withdraw the reference (.1); Emails re: settlement offer (.1); Review SM's initial disclosures (.2) | 0.6 | 1,050 | 630.00 |
| 09/17/24 | E. S. Kim | Research in support of motion to dismiss brief | 1.5 | 625 | 937.50 |
| 09/17/24 | J. E. Blau | Drafting reply brief (4.1); NOS for service of initial disclosures (.1); finalizing and service of initial disclosures (.1) | 4.3 | 525 | 2,257.50 |
| 09/17/24 | K. E. Farnan | Review settlement communications (.2); call re settlement (.2); e-mails with Howard Kaplan (.2); call with Howard Kaplan (.1) | 0.8 | 1,050 | 840.00 |
| 09/17/24 | S. M. Metzler | Review and revise opposition (0.9); draft motion to dismiss reply (0.9) | 1.8 | 775 | 1,395.00 |
| 09/18/24 | K. L. Mowery | Review and revise draft opposition | 2.4 | 995 | 2,388.00 |
| 09/18/24 | R. V. Speaker | Revise and organize NOS re: initial disclosures for filing (.2); Finalize and file same (.2); Coordinate service of same (.1) | 0.5 | 395 | 197.50 |
| 09/18/24 | Z. J. Javorsky | Coordinate filing of NOS (.2); Confer with D. Queroli re: same (.1) | 0.3 | 575 | 172.50 |
| 09/18/24 | J. L. Moyer | Review correspondence re: motion to withdraw reference (.1); Review same (.2); E-mail re revisions to response to motion (.3); Review correspondence re: research (.2); Review correspondence re: revisions to response (.2); Review correspondence re: reply on motion to dismiss (.1); Review information re: same (.1); Review correspondence re: revised opposition to motion (.1); Review same (.2) | 1.5 | 1,095 | 1,642.50 |
| 09/18/24 | C. M. Shandler | Review/revise brief in opposition to motion to withdraw reference (.5); Review emails re: same (.2); Review transcript from hearing (.2) | 0.9 | 1,050 | 945.00 |
| 09/18/24 | E. S. Kim | Research | 0.5 | 625 | 312.50 |
| 09/18/24 | J. E. Blau | Drafting Reply Brief In Support of Partial Motion to Dismiss. | 2.7 | 525 | 1,417.50 |
| 09/18/24 | K. E. Farnan | E-mails re: opposition to motion to withdraw (.2); Teams meeting re: strategy (.7) | 0.9 | 1,050 | 945.00 |
| 09/18/24 | S. M. Metzler | Draft reply brief in support of MTD (4.0); email correspondence re opposition to motion to withdraw (0.5); finalize and file opposition (0.8) | 6.5 | 775 | 5,037.50 |
| 09/19/24 | K. L. Mowery | Revise Reply Brief | 0.8 | 995 | 796.00 |
| 09/19/24 | J. L. Moyer | Review correspondence re: reply brief and edits to same (.2); Review correspondence re: reply brief (.2); Review and revise reply brief (.6); Conference with K. Mowery and S. Metzler re revisions to brief (.3); Review correspondence re: settlement communications (.2); E-mails re same (.1); Review correspondence re: strategy (.2) | 1.8 | 1,095 | 1,971.00 |
| 09/19/24 | C. M. Shandler | Review/revise reply brief in support of motion to dismiss (.7); Emails re: response to settlement offer (.1); Review emails re: document collection (.2) | 1.0 | 1,050 | 1,050.00 |
| 09/19/24 | J. E. Blau | Implementing edits and revising Reply Brief ISO Partial Motion to Dismiss. | 0.6 | 525 | 315.00 |
| 09/19/24 | K. E. Farnan | E-mails re: Skin Medicinals settlement response | 0.2 | 1,050 | 210.00 |
| 09/19/24 | S. M. Metzler | Review and revise reply brief in support of MTD per comments | 2.7 | 775 | 2,092.50 |
| 09/20/24 | C. M. Shandler | Review draft reply brief (.5); Emails re: discovery responses (.1); Review letter from SM (.2) | 0.8 | 1,050 | 840.00 |
| 09/20/24 | K. E. Farnan | Draft settlement response (.1) | 0.3 | 1,050 | 315.00 |
| 09/20/24 | J. L. Moyer | Review correspondence re: settlement communications and SMs response (.2); Review correspondence re: revisions to opposition | 1.5 | 1,095 | 1,642.50 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | (.2); Review correspondence re: strategy (.2); Review correspondence re: potential settlement offer (.1); E-mail re same (.1); Review correspondence re: individual defendants initial disclosures (.2); Review correspondence re: SMs deficiency letter and response to same (.3); Review correspondence re: discovery (.2) | | | |
| 09/22/24 | K. E. Farnan | Review and revise reply on motion to dismiss | 1.2 | 1,050 | 1,260.00 |
| 09/23/24 | K. L. Mowery | Reviewed Skin Medicinal's discovery letter (.5); Emails to team re: discovery (.4); Reviewed draft protective order (1.2); Email to opposing counsel (.1); Emails re: discovery disputes (.1); Revised protective order (.5); Preparation for meet & confer on responses (1.4) | 4.2 | 995 | 4,179.00 |
| 09/23/24 | C. M. Shandler | Review draft protective order (.3); Review correspondence re: discovery issues (.2); Review reply brief in support of motion to dismiss (.4) | 0.9 | 1,050 | 945.00 |
| 09/23/24 | K. E. Farnan | Call with Ben David (.2); meet with C. Shandler (.2) | 0.4 | 1,050 | 420.00 |
| 09/23/24 | E. S. Kim | Reivew motion to dismiss reply brief and correspond with J. Blau re: same | 0.3 | 625 | 187.50 |
| 09/23/24 | J. L. Moyer | Review correspondence re: discovery (.2); Review comments re brief (.2); Conference with K. Farnan re discovery and strategy (.2). Conference with Katharine Mowery re meet and confer (.2); Review correspondence re: discovery and issues for meet and confer (.2); Conference with K.Mowery re discovery and meet and confer (.2); Conference with C. Shandler re same (.2); Review correspondence re: discovery dispute and meet and confer (.2) | 1.6 | 1,095 | 1,752.00 |
| 09/23/24 | L. Loveless | Create docket, download filings (.2); Prepare entries of appearance for RLF team (.3) (C.A. No. 24-1015-MN); File, circulate to K. Farnan and update docket (.1) | 0.6 | 295 | 177.00 |
| 09/23/24 | J. L. Moyer | Review correspondence re: meet and confer re discovery responses (.2); Review correspondence (.1); E-mail same (.1) | 0.4 | 1,095 | 438.00 |
| 09/23/24 | J. E. Blau | Creating Discovery Zip (1.0); Drafting and implementing edits to Partial Motion to Dismiss Reply Brief (8.0) | 9.0 | 525 | 4,725.00 |
| 09/24/24 | K. L. Mowery | Email to J. Glickstein re: protocol (.1); Preparation for meet and confer re: Requests for Production (1.2); Review draft Reply to Motion to Dismiss (.3); Preparation with J. Moyer re: meet and confer (.6); Meet and confer re: Skin Medicinal's discovery responses (1.5); Draft summary of meet and confer (.5); Comment on draft Reply (.9) | 5.1 | 995 | 5,074.50 |
| 09/24/24 | K. E. Farnan | Call re: possible settlement (.2); e-mail re: settlement (.1); e-mails re: meet and confer issues (.1); review and revise draft reply brief (.3) | 0.7 | 1,050 | 735.00 |
| 09/24/24 | E. S. Kim | Confer with J. Blau re: discovery correspondences | 0.2 | 625 | 125.00 |
| 09/24/24 | J. L. Moyer | Review correspondence re: confidential order and potential revisions (.2); Review SMs discovery responses (.2); Review revisions to reply brief (.3); Review information re: brief and arguments to address (.2); Review and revise brief (.6); E-mail re brief (.2); Conference with K.Mowery re SMs response to discovery and prep for meet and confer (.5); Review correspondence re: meet and confer and SMs position re supplemental discovery (.2); Review information re: meet and confer (.1); E-mail additional interrogatory (.1); Telephone call with J. Blau re revisions to brief (.2); Review correspondence re: revised brief (.1); Review and revise same (.3); E-mail re same (.1) | 3.3 | 1,095 | 3,613.50 |
| 09/24/24 | C. M. Shandler | Review revised brief (.3); Discussion with J. Blau re: research issues for brief (.1); Review emails re: meet and confer (.1) | 0.5 | 1,050 | 525.00 |
| 09/24/24 | J. E. Blau | Drafting discovery notes for meet and confer re: deficiencies in discovery responses (.1.0); Implementing edits to Reply Brief ISO | 7.5 | 525 | 3,937.50 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Partial Motion to Dismiss (4.4); Meet and confer re: discovery deficiencies (1.5); Drafting notes to RLF team re: meet and confer (.6); | | | |
| 09/25/24 | K. E. Farnan | Revise reply brief (.6); call re: briefing and strategy (.2) | 0.8 | 1,050 | 840.00 |
| 09/25/24 | E. S. Kim | Prepare interrogatory to Skin Medicinals (0.3); Review correspondences (0.2) | 0.5 | 625 | 312.50 |
| 09/25/24 | K. L. Mowery | Review and edit Reply Brief (1.0) | 1.8 | 995 | 1,791.00 |
| 09/25/24 | J. L. Moyer | Review correspondence re: revisions to reply brief (.4); Review correspondence re: brief and scheduling (.2); Review and revise brief (.4); Review correspondence re: interrogatory (.2); Review correspondence re: revisions to brief and e-mail re same (.2); Review correspondence re: revised brief (.2); Review and provide final edits to brief (.2); Conference with K.Mowery re same (.1); Review correspondence re: finalize and filing brief (.1); Review correspondence re: interrogatory (.1); Conference with K.Mowery re same (.1); Review correspondence re: SMs supplemental discovery response and timing for same (.2) | 2.4 | 1,095 | 2,628.00 |
| 09/25/24 | B. J. Witters | Review e-mail from Z. Javorsky re: defendant OptioRx reply brief in further support of partial motion to dismiss in adversary (.1); Assemble and e-mail to Z. Javorsky re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); Review e-mail from Z. Javorsky notice of service re: second set of interrogatories to Plaintiff in adversary (.1); Assemble and e-mail to Z. Javorsky re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1) | 1.0 | 395 | 395.00 |
| 09/25/24 | Z. J. Javorsky | Coordinate filing of reply brief (.3); Coordinate filing of NOS (.2); Email communication with D. Queroli and J. Blau re: same (.2) | 0.7 | 575 | 402.50 |
| 09/25/24 | C. M. Shandler | Review emails re: brief (.2); Email re: discovery issues (.1); Discussion with K. Mowery re: meet and confer (.1) | 0.4 | 1,050 | 420.00 |
| 09/25/24 | J. L. Hood | Assist Jessica Blau with cite and table checking the partial motion to dismiss reply brief | 2.3 | 395 | 908.50 |
| 09/25/24 | J. E. Blau | Implementing edits to Reply Brief ISO Partial Motion to Dismiss (2.8); finalizing, managing cite check, manging filing and service (.4) | 3.2 | 525 | 1,680.00 |
| 09/26/24 | K. E. Farnan | Review reply on motion to withdraw the reference (.3) | 0.3 | 1,050 | 315.00 |
| 09/26/24 | J. L. Moyer | Review correspondence re: SMs reply on motion to withdraw reference (.2); Review correspondence re: discovery schedule and potential hearing on motion to withdraw reference (.2) | 0.4 | 1,095 | 438.00 |
| 09/26/24 | L. Loveless | Download filings and update docket | 0.1 | 295 | 29.50 |
| 09/26/24 | C. M. Shandler | Emails re: document collection/production (.2); Review SM's reply brief (.4); Emails re: same (.1) | 0.7 | 1,050 | 735.00 |
| 09/27/24 | K. E. Farnan | Zoom conference re: discovery strategy (.7) | 0.7 | 1,050 | 735.00 |
| 09/27/24 | K. L. Mowery | Reviewed Skin Medicinals' reply brief (.3); Preparation for call with team (.4); Call with J. Moyer, C. Shandler & K. Farnan re: discovery (.9); Drafted summary of discovery issues (.6) | 2.2 | 995 | 2,189.00 |
| 09/27/24 | J. L. Moyer | Review correspondence re: hearing on motion to withdraw reference (.2); Review reply brief re same (.2); Telephone call with C. Shandler, K. Farnan and K.Mowery re motion to withdraw, reply on motion, request for argument, proceedings in bankruptcy case, discovery and strategy (.8); Review information from client (.2); Review correspondence re: discovery and note re meet and confer (.2); Review correspondence re: individual defendants discovery responses (.3) | 1.9 | 1,095 | 2,080.50 |
| 09/27/24 | C. M. Shandler | Review emails from opposing counsel re: meet and confer (.2); Zoom call with K. Farnan, J. Moyer and K. Mowery (.7); Review | 1.0 | 1,050 | 1,050.00 |

Matter Name: Litigation/ Adversary Proceedings | Invoice Date: | January 03, 2025
Matter Number: 771416-232883P | Invoice Number: | 3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | emails re: discovery responses (.1) | | | |
| 09/29/24 | K. E. Farnan | Draft letter re: argument on motion to withdraw reference (.6); review notes re: discovery issues and comment on same (.3) | 0.9 | 1,050 | 945.00 |
| 09/30/24 | J. L. Moyer | Review correspondence re: letter request oral argument (.1); Review letter (.1); Review correspondence re: oral argument (.2); Review correspondence re: hearing on motion for injunction (.2); Review correspondence re: discovery, schedule and strategy (.2); Review correspondence re: motion to withdraw reference and request for oral argument (.2); Review correspondence re: interlocutory case and effect on cases schedule (.2) | 1.2 | 1,095 | 1,314.00 |
| 09/30/24 | C. M. Shandler | Review letter to court (.1); emails re: discovery issues (.2); Review interrogatory responses (.1) | 0.4 | 1,050 | 420.00 |
| 09/30/24 | K. E. Farnan | Finalize draft letter re: argument (.3) | 0.3 | 1,050 | 315.00 |
| 09/30/24 | K. L. Mowery | Review notes on discovery issue from K. Farnan | 0.2 | 995 | 199.00 |
| 10/01/24 | C. M. Shandler | Review emails from opposing counsel (.2); Review RFAs (.2); Emails re: motion to withdraw reference (.1) | 0.5 | 1,050 | 525.00 |
| 10/01/24 | J. L. Moyer | Review correspondence re: discovery response and meet and confer re same | 0.2 | 1,095 | 219.00 |
| 10/01/24 | K. E. Farnan | Call re: motion to withdraw reference | 0.4 | 1,050 | 420.00 |
| 10/02/24 | E. S. Kim | Review correspondences and plaintiff's amended discovery responses | 0.1 | 625 | 62.50 |
| 10/02/24 | K. L. Mowery | Review First Set of Requets for Admission (.1); Review Interrogatory Responses (.1) | 0.2 | 995 | 199.00 |
| 10/02/24 | J. L. Moyer | Review correspondence re: requests for admissions and responses (.2); Review correspondence re: discovery meet and confer and strategy re same (.2); Review correspondence re: discovery and meet and confer (.3) | 0.7 | 1,095 | 766.50 |
| 10/02/24 | C. M. Shandler | Emails re: trade secret statement (.2); Review emails from opposing counsel re: meet and confer (.1) | 0.3 | 1,050 | 315.00 |
| 10/02/24 | J. E. Blau | Drafting Responses and Objections to Requests for Admission. | 0.8 | 525 | 420.00 |
| 10/02/24 | K. E. Farnan | Call re: trade secret statement | 0.3 | 1,050 | 315.00 |
| 10/03/24 | J. L. Moyer | Review correspondence re: request for oral argument re withdraw of reference (.2); Review correspondence re: summary judgment on admin claim (.1); Review memo re same (.2) | 0.5 | 1,095 | 547.50 |
| 10/03/24 | L. Loveless | Prepare and file letter and exhibits regarding oral argument (.2); Circulate to K. Farnan and S. Metlzer, update docket (.1) | 0.3 | 295 | 88.50 |
| 10/03/24 | K. E. Farnan | Finalize and file letter re: request for argument (.2); review summary judgment comments (.2); e-mail Bill Chipman re: RFAs (.1) | 0.5 | 1,050 | 525.00 |
| 10/04/24 | K. L. Mowery | Review plaintiffs' revised interrogatory and requests for production responses | 0.7 | 995 | 696.50 |
| 10/04/24 | J. L. Moyer | Review correspondence re: discovery response and meet and confer (.2); Review correspondence re: SMs response re request for oral argument (.2) | 0.4 | 1,095 | 438.00 |
| 10/04/24 | C. M. Shandler | Review letter to Court (.2); Emails re: document collection/production (.2) | 0.4 | 1,050 | 420.00 |
| 10/04/24 | J. E. Blau | Drafting discovery | 1.0 | 525 | 525.00 |
| 10/04/24 | S. M. Metzler | Review discovery responses (0.5); call with K. Farnan and K. Mowery re discovery responses | 1.0 | 775 | 775.00 |
| 10/04/24 | K. E. Farnan | Review letter re: request for argument | 0.1 | 1,050 | 105.00 |
| 10/04/24 | K. E. Farnan | Zoom conference re: trade secret identification | 0.7 | 1,050 | 735.00 |
| 10/06/24 | J. E. Blau | Drafting discovery | 1.0 | 525 | 525.00 |
| 10/06/24 | S. M. Metzler | Research | 0.5 | 775 | 387.50 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date:                    January 03, 2025

Matter Number: 771416-232883P

Invoice Number:                    3017437

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/07/24 | J. L. Moyer | Review correspondence re: summary judgment on administrative claim (.2); Review correspondence re: discovery and meet and confer (.2); Review correspondence re: discovery response and meet and confer re same (.2) | 0.6 | 1,095 | 657.00 |
| 10/07/24 | J. E. Blau | Drafting discovery | 2.5 | 525 | 1,312.50 |
| 10/07/24 | K. E. Farnan | E-mails re: dsicovery (.1); call with Bill Chipman (.3); review draft motion (.6) | 1.0 | 1,050 | 1,050.00 |
| 10/08/24 | K. L. Mowery | Preparation for meet and confer (1.0); Meet and confer re: discovery requests (1.1); Email to RLF team re: protective order (.1) | 2.2 | 995 | 2,189.00 |
| 10/08/24 | J. L. Moyer | Review correspondence (.2); Review correspondence re: discovery and meet and confer (.1); Conference with K.Mowery re same (.2); | 0.5 | 1,095 | 547.50 |
| 10/08/24 | C. M. Shandler | Review emails re: protective order (.1); Review protective order (.2) | 0.3 | 1,050 | 315.00 |
| 10/08/24 | J. E. Blau | Meet & Confer re: discovery requests (1.2); summarizing notes from M&C (.8) | 2.0 | 525 | 1,050.00 |
| 10/08/24 | K. E. Farnan | Review draft litigation document | 0.3 | 1,050 | 315.00 |
| 10/09/24 | K. L. Mowery | Email to team re: summary of meet and confer (.6); Review and edit Subpoena and Notice (.6); Emails with J. Blau re: draft subponea (.1) | 1.3 | 995 | 1,293.50 |
| 10/09/24 | J. L. Moyer | Review correspondence re: result of meet and confer re discovery | 0.2 | 1,095 | 219.00 |
| 10/09/24 | D. T. Queroli | Call with K. Mowery re: subpoenas (.2); research re: same (.2); emails with K. Mowery re: same (.1) | 0.5 | 825 | 412.50 |
| 10/09/24 | C. M. Shandler | Review emails re: meet and confer (.1); Review draft (.3) | 0.4 | 1,050 | 420.00 |
| 10/09/24 | J. E. Blau | Drafting Requests for Admission (3.0); Draft discovery (.1) | 3.1 | 525 | 1,627.50 |
| 10/10/24 | E. S. Kim | Review correspondences re: meet and confer and requests for admission | 0.1 | 625 | 62.50 |
| 10/15/24 | C. M. Shandler | Correspondence re: document collection/production | 0.2 | 1,050 | 210.00 |
| 10/15/24 | J. L. Moyer | Conference with K.Mowery re discovery, document collection, meet and confer and schedule | 0.3 | 1,095 | 328.50 |
| 10/16/24 | C. M. Shandler | Discussion with K. Mowery re: responses to RFAs (.2); Emails re: document collection (.1); Review draft responses to RFAs (.3); Review emails re: discovery status (.2) | 0.8 | 1,050 | 840.00 |
| 10/16/24 | K. L. Mowery | Revise responses to Requests for Admission | 1.5 | 995 | 1,492.50 |
| 10/16/24 | J. L. Moyer | Review correspondence re: discovery | 0.3 | 1,095 | 328.50 |
| 10/17/24 | C. M. Shandler | Emails re document collection/production (.1); Review emails from K. Mowery re: discovery issues (.1) | 0.2 | 1,050 | 210.00 |
| 10/17/24 | K. L. Mowery | Review research (.1); Review email from D. Queroli (.1) | 0.2 | 995 | 199.00 |
| 10/17/24 | D. T. Queroli | Review plan and confirmation order (.3); Emails with K. Mowery (.2) | 0.5 | 825 | 412.50 |
| 10/21/24 | C. M. Shandler | Correspondence re: document collection | 0.2 | 1,050 | 210.00 |
| 10/22/24 | J. L. Moyer | Review correspondence re: discovery and schedule (.2); Conference with K.Mowery re RFA response (.2) | 0.4 | 1,095 | 438.00 |
| 10/23/24 | J. L. Moyer | Review correspondence re: RFAs and response (.2); Review protective order (.2); Review and revise response to RFAs (.2); Conference with C. Shandler and K.Mowery re revisions to response to RFAs (.2) | 0.8 | 1,095 | 876.00 |
| 10/23/24 | K. L. Mowery | Conference with J. Moyer and C. Shandler (.1); Telephone call with Stoel Rivers re: document collection (.3); Revise Requests for Admission responses and email to team re: discovery issues (.4) | 0.8 | 995 | 796.00 |
| 10/23/24 | C. M. Shandler | Review/revise RFA responses (.3); Discussion with J. Moyer and K. Mowery re: same (.2); Review revise protective order (.1); Call with Stoel team regarding document collection/production (.3); Emails re: same (.1) | 1.0 | 1,050 | 1,050.00 |

Matter Name: Litigation/ Adversary Proceedings                                  Invoice Date:                    January 03, 2025

Matter Number: 771416-232883P                                                   Invoice Number:                         3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/23/24 | J. E. Blau | Reviewing responses to RFAs. | 0.2 | 525 | 105.00 |
| 10/24/24 | E. S. Kim | Review protective order and responses to requests for admission and correspondences re: same | 0.1 | 625 | 62.50 |
| 10/24/24 | K. L. Mowery | Revise Requests for Admission Responses (.2); Revise draft Protective Order (.3); Email opposing counsel re: status report (.1); Review revised Requests for Admission Responses (.1) | 0.7 | 995 | 696.50 |
| 10/24/24 | C. M. Shandler | Review revisions to RFA responses (.2); Review comments to protective order (.1); Emails re: document collection (.1); Review SM's response to summary judgment motion (.4) | 0.8 | 1,050 | 840.00 |
| 10/24/24 | J. L. Moyer | Review correspondence re: revisions to RFA responses (.2); Review and revise protective order (.3); Conference with K.Mowery re discovery and document collection (.2); Review correspondence re: revisions to RFAs and review same (.2) | 0.9 | 1,095 | 985.50 |
| 10/24/24 | K. E. Farnan | Review and revise RFA responses | 1.3 | 1,050 | 1,365.00 |
| 10/24/24 | G. J. Nequist | Preparing electronic documents for attorney review. | 1.2 | 395 | 474.00 |
| 10/25/24 | K. L. Mowery | Email to J. Glickstein re: status report (.1); Telephone call with B. David and K. Farnan (.5) ; Review Interrogatory responses (.1); Revise Request for Admission Responses (.4) | 1.1 | 995 | 1,094.50 |
| 10/25/24 | C. M. Shandler | Review status report and related emails (.2); Review responses to second set of interrogatories (.2); Emails re: litigation strategy (.1) | 0.5 | 1,050 | 525.00 |
| 10/25/24 | J. L. Moyer | Review correspondence re: SMs response to interrogatories (.1); Review information re: same (.2) ; Review correspondence re: status report (.1); Review and e-mail re same (.1); Review revised RFA responses (.2); Review correspondence re: discovery (.2) | 0.9 | 1,095 | 985.50 |
| 10/25/24 | K. E. Farnan | Call with Ben David (.5); call re: protective order (.1); review RFA responses (.2); review Skin Medicinals response to interrogatories (.1) | 0.9 | 1,050 | 945.00 |
| 10/27/24 | E. S. Kim | Draft re: discovery | 1.9 | 625 | 1,187.50 |
| 10/28/24 | C. M. Shandler | Review interrogatory responses (.2); Emails re: responses to RFAs (.1); Review document production protocol (.2) | 0.5 | 1,050 | 525.00 |
| 10/28/24 | E. S. Kim | Draft re: discovery | 1.4 | 625 | 875.00 |
| 10/28/24 | J. L. Moyer | Review correspondence re: discovery response (.1); Review information re: same (.1) | 0.2 | 1,095 | 219.00 |
| 10/29/24 | R. V. Speaker | Coordinate pacerpro notification set up for K. Mowery and K. Farnan (.2); Emails with N. Franchi re: same (.1) | 0.3 | 395 | 118.50 |
| 10/29/24 | E. S. Kim | Drafting re: discovery issues | 6.2 | 625 | 3,875.00 |
| 10/29/24 | J. L. Moyer | Review correspondence re: RFA responses and review same | 0.3 | 1,095 | 328.50 |
| 10/29/24 | K. L. Mowery | Emails with B. David re: discovery | 0.2 | 995 | 199.00 |
| 10/29/24 | D. T. Queroli | Review docket re: Ippolito pleadings (.2); Emails with K. Mowery re: same (.1); Emails with Z. Javorsky re: ECF notifications (.1) | 0.4 | 825 | 330.00 |
| 10/29/24 | K. E. Farnan | Calls with client (.2); review document issues (.3) | 0.5 | 1,050 | 525.00 |
| 10/29/24 | C. M. Shandler | Emails re: RFAs (.1); Emails re: document collection/review (.1); Review notes from meet and confer (.1) | 0.3 | 1,050 | 315.00 |
| 10/30/24 | J. L. Moyer | Review correspondence re: discovery and meet and confer re interrogatories | 0.3 | 1,095 | 328.50 |
| 10/30/24 | K. L. Mowery | Conference with C. Shandler re: document collection (.2); Review and edit discovery document (.5); Review Request for Admission Responses (.3) | 1.0 | 995 | 995.00 |
| 10/30/24 | K. E. Farnan | Call with Dan Hogan (.2); call with Ben David (.4) | 0.6 | 1,050 | 630.00 |
| 10/30/24 | C. M. Shandler | Review/revise discovery documents (.4); Emails re: meet and confer (.2); Review correspondence from opposing counsel (.1) | 0.7 | 1,050 | 735.00 |
| 10/31/24 | J. L. Moyer | Review correspondence re: discovery and meet and confer (.2); Review correspondence re: RFA response and response by | 1.2 | 1,095 | 1,314.00 |

Matter Name: Litigation/ Adversary Proceedings  Invoice Date: January 03, 2025
Matter Number: 771416-232883P  Invoice Number: 3017437

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | individual defendants (.2); Review correspondence re: revisions to protective order and review same (.2); Review correspondence re: discovery and responses (.1); Review information re: same (.2); Review correspondence re: meet and confer (.1); Review information re: same (.2) | | | |
| 10/31/24 | K. E. Farnan | Call with Dan Hogan (.1); review RFA responses (.1); review draft protective order (.6) | 0.8 | 1,050 | 840.00 |
| 10/31/24 | K. L. Mowery | Emails re: meet and confer re: interrogatory #3 (.5); Revise draft discovery document (.4); Review edits to Protective Order (.1); Review edits from K. Farnan and incorporated into draft (.3) | 1.3 | 995 | 1,293.50 |
| 10/31/24 | N. A. Franchi | Research re: notice of service for discovery (.2); Draft notice of service re: discovery (.5) | 0.7 | 525 | 367.50 |
| 10/31/24 | C. M. Shandler | Review final RFA responses (.2); Emails: protective order (.1); Emails: meet and confer (.1) | 0.4 | 1,050 | 420.00 |
| 10/31/24 | E. S. Kim | Coordinate service of responses to requests for admission | 0.5 | 625 | 312.50 |
| 11/01/24 | E. S. Kim | Correspond with J. Blau (0.1); Correspond with K. Mowery re: meet and confer (0.3); Revise draft discovery document (1.1); Prepare for and attend meet and confer regarding interrogatories (0.4) | 1.9 | 625 | 1,187.50 |
| 11/01/24 | K. L. Mowery | Emails re: protective order (.1); Meet and confer re: Interrogatory #3 (.4); Summary to team re: meet and confer (.3) | 0.8 | 995 | 796.00 |
| 11/01/24 | J. L. Moyer | Review correspondence re: revisions to protective order (.1); Email re same (.1); Review correspondence re: potential revisions to protective order (.2); Review correspondence re: results of meet and confer (.2) | 0.6 | 1,095 | 657.00 |
| 11/01/24 | C. M. Shandler | Review revised draft (.3); Review emails from K. Mowery (.1) | 0.4 | 1,050 | 420.00 |
| 11/01/24 | J. E. Blau | Research re: discovery | 2.8 | 525 | 1,470.00 |
| 11/01/24 | S. M. Metzler | Revise/edit discovery dispute letter | 1.5 | 775 | 1,162.50 |
| 11/01/24 | K. E. Farnan | E-mails re: protective order (.1); call with Ben David (.2) | 0.3 | 1,050 | 315.00 |
| 11/03/24 | E. S. Kim | Revise draft discovery document | 1.6 | 625 | 1,000.00 |
| 11/03/24 | K. L. Mowery | Review and update draft | 0.2 | 995 | 199.00 |
| 11/04/24 | R. V. Speaker | Organize, finalize and file NOS re: discovery (.2); Coordinate service of same (.1) | 0.3 | 395 | 118.50 |
| 11/04/24 | C. M. Shandler | Review case law (.4); Revise draft (.3); Emails re: draft (.1) | 0.8 | 1,050 | 840.00 |
| 11/04/24 | Z. J. Javorsky | Coordinate filing of COS re: discovery | 0.2 | 575 | 115.00 |
| 11/04/24 | J. L. Moyer | Review correspondence re: legal research (.3); Review correspondence re: discovery issues (.1); Review and revise same (.2); Email re same (.1) | 0.7 | 1,095 | 766.50 |
| 11/05/24 | E. S. Kim | Correspond with team (0.2); Review and revise discovery document (1.2) | 1.4 | 625 | 875.00 |
| 11/05/24 | J. L. Moyer | Review correspondence (.2); Review correspondence re: discovery (.1); Review and email re same (.1) | 0.4 | 1,095 | 438.00 |
| 11/05/24 | K. L. Mowery | Revise discovery | 0.2 | 995 | 199.00 |
| 11/05/24 | D. T. Queroli | Emails with E. Kim re: docket | 0.1 | 825 | 82.50 |
| 11/05/24 | C. M. Shandler | Review revised discovery (.3); Emails re: same (.2) | 0.5 | 1,050 | 525.00 |
| 11/05/24 | K. E. Farnan | Review and revise draft (1.0); attend to document collection issues (.8) | 1.8 | 1,050 | 1,890.00 |
| 11/06/24 | J. L. Moyer | Review correspondence re: Skin Medicinals discovery | 0.3 | 1,095 | 328.50 |
| 11/06/24 | C. M. Shandler | Emails re: discovery | 0.2 | 1,050 | 210.00 |
| 11/06/24 | K. E. Farnan | Call re: discovery issues | 0.3 | 1,050 | 315.00 |
| 11/07/24 | K. L. Mowery | Telephone call with B. David and K. Farnan | 0.5 | 995 | 497.50 |
| 11/07/24 | K. E. Farnan | Review reply on motion for summary judgment (.8); e-mails re: status (.1); call with Ben David (.4); e-mails re: same (.2) | 1.5 | 1,050 | 1,575.00 |

Matter Name: Litigation/ Adversary Proceedings      Invoice Date:      January 03, 2025

Matter Number: 771416-232883P      Invoice Number:      3017437

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/24 | K. L. Mowery | Telephone call with J. Moyer, C. Shandler and K. Farnan | 0.5 | 995 | 497.50 |
| 11/08/24 | J. L. Moyer | Telephone call with C. Shandler, K. Farnan, K. Mowery re litigation, discovery and schedule (.5); Review correspondence re: proposed revisions to protective order (.2); Review correspondence re: client (.2) | 0.9 | 1,095 | 985.50 |
| 11/08/24 | C. M. Shandler | Review emails re: protective order (.2); Review email from K. Farnan (.1) | 0.3 | 1,050 | 315.00 |
| 11/08/24 | K. E. Farnan | Call with J. Moyer, C. Shandler and K. Mowery (.5); call with client re: discovery (.3); call re: status (.1) | 0.9 | 1,050 | 945.00 |
| 11/10/24 | K. L. Mowery | Review edits to protective order from Skin Medicinals | 0.3 | 995 | 298.50 |
| 11/11/24 | K. L. Mowery | Emails re: fee application (.1); Draft email to J. Glickstein (.2); Email to J. Glickstein (.1) | 0.4 | 995 | 398.00 |
| 11/11/24 | C. M. Shandler | Email re: protective order | 0.2 | 1,050 | 210.00 |
| 11/11/24 | J. L. Moyer | Review correspondence re: revisions to protective order (.1); Email re same (.1); Review correspondence re: potential revision to protective order (.2); Review correspondence re: results of meet and confer (.2) | 0.6 | 1,095 | 657.00 |
| 11/11/24 | D. T. Queroli | Emails with K. Mowery | 0.3 | 825 | 247.50 |
| 11/11/24 | K. E. Farnan | Review protective order (.1); e-mail re: same (.1); e-mails re: discovery (.2) | 0.4 | 1,050 | 420.00 |
| 11/12/24 | C. M. Shandler | Review correspondence from opposing counsel regarding: protective order (.1); Emails re: document production/collection (.1) | 0.2 | 1,050 | 210.00 |
| 11/13/24 | K. L. Mowery | Emails re: protective order | 0.1 | 995 | 99.50 |
| 11/13/24 | J. L. Moyer | Review correspondence re: protective order (.1); Review information re: same (.1); Review correspondence re: protective order and document collection (.2) | 0.4 | 1,095 | 438.00 |
| 11/13/24 | C. M. Shandler | Review emails from opposing counsel re: protective order | 0.1 | 1,050 | 105.00 |
| 11/13/24 | K. E. Farnan | Call re: documents | 0.5 | 1,050 | 525.00 |
| 11/14/24 | J. L. Moyer | Conference with K. Mowery re discovery and document collection (.2); Review correspondence re: protective order (.2) | 0.4 | 1,095 | 438.00 |
| 11/15/24 | C. M. Shandler | Emails re: document production and collection (.2); Review discovery responses (.2) | 0.4 | 1,050 | 420.00 |
| 11/15/24 | K. E. Farnan | Call re: litigation issues | 0.4 | 1,050 | 420.00 |
| 11/18/24 | K. E. Farnan | Call re: documents | 0.2 | 1,050 | 210.00 |
| 11/19/24 | K. L. Mowery | Review letter from Skin Medicinals | 0.1 | 995 | 99.50 |
| 11/19/24 | C. M. Shandler | Review letter from opposing counsel | 0.2 | 1,050 | 210.00 |
| 11/19/24 | E. S. Kim | Review plaintiff's letter regarding responses to requests for admission | 0.2 | 625 | 125.00 |
| 11/19/24 | K. E. Farnan | Call re: document collection (.3); review letter re: RFA responses (.1) | 0.4 | 1,050 | 420.00 |
| 11/20/24 | J. L. Moyer | Review correspondence re: strategy issues | 0.3 | 1,095 | 328.50 |
| 11/20/24 | C. M. Shandler | Review email from opposing counsel (.1); Review correspondence re: summary judgment hearing (.1); Emails re: litigation strategy (.2) | 0.4 | 1,050 | 420.00 |
| 11/21/24 | J. L. Moyer | Conference with C. Shandler re strategy (.2); Review correspondence re: legal issues (.2); Review correspondence re: response to SM re discovery (.1); Email re same (.1); Review correspondence re: discovery and request to extend deadlines (.2) | 0.8 | 1,095 | 876.00 |
| 11/21/24 | C. M. Shandler | Review emails re: summary judgment ruling (.2); Discussion with P. Heath re: bankruptcy issues (.3); Call with K. Farnan re: same (.2) | 0.7 | 1,050 | 735.00 |
| 11/21/24 | K. L. Mowery | Emails re: next steps and discovery (.1); Telephone call re: litigation strategy (.3) | 0.4 | 995 | 398.00 |
| 11/21/24 | K. E. Farnan | Call with client (.5); call re: litigation strategy (.3); call Chad | 1.0 | 1,050 | 1,050.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Name: Litigation/ Adversary Proceedings | | | Invoice Date: | | January 03, 2025 |
| Matter Number: 771416-232883P | | | Invoice Number: | | 3017437 |

| **Date** | **Name** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | Shandler (.1); e-mail Howard Kaplan (.1) | | | |
| 11/22/24 | C. M. Shandler | Review emails from opposing counsel | 0.2 | 1,050 | 210.00 |
| 11/22/24 | K. L. Mowery | Telephone call with client | 0.4 | 995 | 398.00 |
| 11/22/24 | J. L. Moyer | Review correspondence re: litigation strategy | 0.2 | 1,095 | 219.00 |
| 11/22/24 | K. E. Farnan | Call re: document collection | 0.6 | 1,050 | 630.00 |
| 11/25/24 | J. L. Moyer | Review correspondence re: response to RFAs and SMs complaint re same | 0.2 | 1,095 | 219.00 |
| 11/25/24 | C. M. Shandler | Emails re: deficiency letter (.1); Review discovery responses (.2) | 0.3 | 1,050 | 315.00 |
| 11/25/24 | K. L. Mowery | Drafted letter response on Request for Admissions (.8); Drafted separate terms (.7); Revised Request for Admissions letter (.1) | 1.6 | 995 | 1,592.00 |
| 11/26/24 | J. L. Moyer | Review correspondence re: document collection (.2); Review correspondence re: discovery follow-up and meet and confer (.2); Review correspondence re: SMs production (.2) | 0.6 | 1,095 | 657.00 |
| 11/26/24 | C. M. Shandler | Review discovery responses | 0.3 | 1,050 | 315.00 |
| 11/26/24 | K. E. Farnan | Teams call re: strategy (.4); call with client (.2); call re: documents (.1); Teams meeting re: strategy (.7); review Skin Medicinals documents (.3) | 1.7 | 1,050 | 1,785.00 |
| 11/26/24 | K. L. Mowery | Drafted search terms (.5); Email to team re: search terms (.2) | 0.7 | 995 | 696.50 |
| 11/27/24 | S. M. Metzler | Add document production to the Q drive | 0.2 | 775 | 155.00 |
| 11/27/24 | C. M. Shandler | Review emails re: discovery dispute | 0.2 | 1,050 | 210.00 |
| 11/27/24 | J. L. Moyer | Review correspondence re: documents (.2); Review correspondence re: letter to court re amended to schedule (.2); Review correspondence re: discovery letter to court (.2) | 0.6 | 1,095 | 657.00 |
| 11/27/24 | K. E. Farnan | Draft response to request to amend | 0.4 | 1,050 | 420.00 |
| 11/27/24 | K. L. Mowery | Reviewed letter to extend deadline (.2); Emails re: request to extend (.1); Reviewed emails re: hearing (.1); Email to K. Farman re: responses (.1) | 0.5 | 995 | 497.50 |
| 11/29/24 | J. E. Blau | Research on citation for response to SM discovery letter | 1.3 | 525 | 682.50 |
| **Total** | | | **1,016.6** | | **$866,156.50** |

**Detail of Costs and Other Charges Incurred on Your Behalf**

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 31.00 | 3.10 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 23.00 | 2.30 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 5.00 | 0.50 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 11.00 | 1.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|--------------|------------|
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 13.00 | 1.30 |
| 06/20/24 | Printing | 6.00 | 0.60 |
| 06/20/24 | Printing | 5.00 | 0.50 |
| 06/20/24 | Printing | 7.00 | 0.70 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 5.00 | 0.50 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 8.00 | 0.80 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 7.00 | 0.70 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 10.00 | 1.00 |
| 06/20/24 | Printing | 2.00 | 0.20 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 2.00 | 0.20 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 8.00 | 0.80 |
| 06/20/24 | Printing | 9.00 | 0.90 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 8.00 | 0.80 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 3.00 | 0.30 |
| 06/20/24 | Printing | 5.00 | 0.50 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 2.00 | 0.20 |
| 06/20/24 | Printing | 4.00 | 0.40 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/20/24 | Printing | 9.00 | 0.90 |
| 06/20/24 | Printing | 1.00 | 0.10 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 4.00 | 0.40 |
| 06/20/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 4.00 | 0.40 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | PACER | 13.00 | 1.30 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 7.00 | 0.70 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 7.00 | 0.70 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 4.00 | 0.40 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 4.00 | 0.40 |
| 06/21/24 | PACER | 17.00 | 1.70 |
| 06/21/24 | Printing | 4.00 | 0.40 |
| 06/21/24 | Printing | 5.00 | 0.50 |
| 06/21/24 | Printing | 5.00 | 0.50 |
| 06/21/24 | Printing | 4.00 | 0.40 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 6.00 | 0.60 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 11.00 | 1.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | PACER | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 9.00 | 0.90 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 11.00 | 1.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 5.00 | 0.50 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | PACER | 26.00 | 2.60 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 8.00 | 0.80 |
| 06/21/24 | Printing | 18.00 | 1.80 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/21/24 | Printing | 31.00 | 3.10 |
| 06/21/24 | Printing | 9.00 | 0.90 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 30.00 | 3.00 |
| 06/21/24 | Printing | 30.00 | 3.00 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 3.00 | 0.30 |
| 06/21/24 | Printing | 1.00 | 0.10 |
| 06/21/24 | Printing | 30.00 | 3.00 |
| 06/21/24 | Printing | 2.00 | 0.20 |
| 06/22/24 | Printing | 31.00 | 3.10 |
| 06/22/24 | Westlaw | 1.00 | 1,159.20 |
| 06/23/24 | Westlaw | 1.00 | 579.60 |
| 06/23/24 | Westlaw | 1.00 | 579.60 |
| 06/23/24 | Printing | 5.00 | 0.50 |
| 06/24/24 | Westlaw | 1.00 | 579.60 |
| 06/24/24 | PARCELS INC - 1089432 | 1.00 | 702.20 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date:  January 03, 2025

Matter Number: 771416-232883P

Invoice Number:  3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/24/24 | Westlaw | 1.00 | 772.80 |
| 06/25/24 | Westlaw | 1.00 | 382.20 |
| 06/26/24 | Printing | 13.00 | 1.30 |
| 06/26/24 | Printing | 7.00 | 0.70 |
| 06/26/24 | Westlaw | 1.00 | 137.90 |
| 06/27/24 | PACER | 4.00 | 0.40 |
| 06/27/24 | PACER | 2.00 | 0.20 |
| 06/27/24 | PACER | 6.00 | 0.60 |
| 06/27/24 | PACER | 2.00 | 0.20 |
| 06/27/24 | PACER | 2.00 | 0.20 |
| 06/27/24 | PACER | 1.00 | 0.10 |
| 06/27/24 | Printing | 72.00 | 7.20 |
| 06/27/24 | PACER | 3.00 | 0.30 |
| 06/27/24 | Printing | 34.00 | 3.40 |
| 06/27/24 | PACER | 3.00 | 0.30 |
| 06/27/24 | Westlaw | 1.00 | 966.00 |
| 06/27/24 | PACER | 4.00 | 0.40 |
| 06/27/24 | PACER | 6.00 | 0.60 |
| 06/27/24 | PACER | 2.00 | 0.20 |
| 06/27/24 | Westlaw | 1.00 | 193.20 |
| 06/27/24 | PACER | 7.00 | 0.70 |
| 06/27/24 | PACER | 3.00 | 0.30 |
| 06/27/24 | Printing | 34.00 | 3.40 |
| 06/27/24 | PACER | 3.00 | 0.30 |
| 06/27/24 | PACER | 1.00 | 0.10 |
| 06/27/24 | PACER | 2.00 | 0.20 |
| 06/27/24 | PACER | 1.00 | 0.10 |
| 06/27/24 | Printing | 1.00 | 0.10 |
| 06/27/24 | Printing | 2.00 | 0.20 |
| 06/27/24 | PACER | 8.00 | 0.80 |
| 06/27/24 | PACER | 4.00 | 0.40 |
| 06/27/24 | Printing | 34.00 | 3.40 |
| 06/27/24 | Printing | 3.00 | 0.30 |
| 06/27/24 | PACER | 2.00 | 0.20 |
| 06/27/24 | Printing | 33.00 | 3.30 |
| 06/27/24 | PACER | 3.00 | 0.30 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 39.00 | 3.90 |
| 06/28/24 | Printing | 10.00 | 1.00 |
| 06/28/24 | Printing | 4.00 | 0.40 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 4.00 | 0.40 |
| 06/28/24 | Printing | 4.00 | 0.40 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 11.00 | 1.10 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 6.00 | 0.60 |

Matter Name: Litigation/ Adversary Proceedings  Invoice Date:  January 03, 2025

Matter Number: 771416-232883P  Invoice Number:  3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 10.00 | 1.00 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 9.00 | 0.90 |
| 06/28/24 | Printing | 8.00 | 0.80 |
| 06/28/24 | Printing | 10.00 | 1.00 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 11.00 | 1.10 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 10.00 | 1.00 |
| 06/28/24 | Printing | 23.00 | 2.30 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 10.00 | 1.00 |
| 06/28/24 | Printing | 25.00 | 2.50 |
| 06/28/24 | Printing | 22.00 | 2.20 |
| 06/28/24 | Printing | 7.00 | 0.70 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 17.00 | 1.70 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 27.00 | 2.70 |
| 06/28/24 | Printing | 28.00 | 2.80 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 104.00 | 10.40 |
| 06/28/24 | Printing | 15.00 | 1.50 |
| 06/28/24 | Printing | 4.00 | 0.40 |
| 06/28/24 | Printing | 11.00 | 1.10 |
| 06/28/24 | Printing | 2.00 | 0.20 |
| 06/28/24 | Printing | 11.00 | 1.10 |
| 06/28/24 | Printing | 16.00 | 1.60 |
| 06/28/24 | Printing | 7.00 | 0.70 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 5.00 | 0.50 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 4.00 | 0.40 |
| 06/28/24 | Blue Marble Messenger Services | 1.00 | 64.25 |
| 06/28/24 | Printing | 4.00 | 0.40 |
| 06/28/24 | Printing | 5.00 | 0.50 |
| 06/28/24 | Printing | 18.00 | 1.80 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 21.00 | 2.10 |

Matter Name: Litigation/ Adversary Proceedings

Invoice Date: January 03, 2025

Matter Number: 771416-232883P

Invoice Number: 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 14.00 | 1.40 |
| 06/28/24 | Printing | 54.00 | 5.40 |
| 06/28/24 | Printing | 10.00 | 1.00 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 7.00 | 0.70 |
| 06/28/24 | Printing | 14.00 | 1.40 |
| 06/28/24 | Printing | 14.00 | 1.40 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 22.00 | 2.20 |
| 06/28/24 | Printing | 29.00 | 2.90 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 11.00 | 1.10 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 11.00 | 1.10 |
| 06/28/24 | Printing | 19.00 | 1.90 |
| 06/28/24 | Printing | 19.00 | 1.90 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 2.00 | 0.20 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 11.00 | 1.10 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 35.00 | 3.50 |
| 06/28/24 | Printing | 10.00 | 1.00 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 13.00 | 1.30 |
| 06/28/24 | Printing | 17.00 | 1.70 |
| 06/28/24 | Printing | 1.00 | 0.10 |
| 06/28/24 | Printing | 104.00 | 10.40 |
| 06/28/24 | Printing | 22.00 | 2.20 |
| 06/28/24 | Printing | 22.00 | 2.20 |
| 06/28/24 | Printing | 6.00 | 0.60 |
| 06/28/24 | Printing | 3.00 | 0.30 |
| 06/28/24 | Printing | 8.00 | 0.80 |
| 06/28/24 | KELLY KAPLAN & GRADY LLC - Messenger and delivery | 1.00 | 29.91 |
| 06/28/24 | Printing | 14.00 | 1.40 |
| 06/28/24 | Printing | 13.00 | 1.30 |
| 06/30/24 | BRIAN P GAFFIGAN - 06.30.24 Deposition of Ashvin Garlapati | 1.00 | 456.25 |
| 06/30/24 | Westlaw | 1.00 | 256.20 |
| 06/30/24 | Reliable Court Reporter - #9883 - Erika M. Ruddie Deposition | 1.00 | 1,375.50 |
| 07/01/24 | Printing | 5.00 | 0.50 |
| 07/01/24 | Printing | 2.00 | 0.20 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/01/24 | Printing | 106.00 | 10.60 |
| 07/01/24 | Printing | 1.00 | 0.10 |
| 07/01/24 | PARCELS INC - PARCELS INC - 1090597 | 1.00 | 172.35 |
| 07/01/24 | Printing | 3.00 | 0.30 |
| 07/01/24 | Printing | 22.00 | 2.20 |
| 07/01/24 | Printing | 3.00 | 0.30 |
| 07/01/24 | Printing | 100.00 | 10.00 |
| 07/01/24 | Printing | 50.00 | 5.00 |
| 07/01/24 | Printing | 2.00 | 0.20 |
| 07/01/24 | Printing | 2.00 | 0.20 |
| 07/01/24 | Printing | 4.00 | 0.40 |
| 07/01/24 | Printing | 264.00 | 26.40 |
| 07/01/24 | Printing | 25.00 | 2.50 |
| 07/01/24 | Printing | 4.00 | 0.40 |
| 07/01/24 | Printing | 1.00 | 0.10 |
| 07/01/24 | Printing | 20.00 | 2.00 |
| 07/01/24 | Printing | 4.00 | 0.40 |
| 07/01/24 | Printing | 5.00 | 0.50 |
| 07/01/24 | Printing | 10.00 | 1.00 |
| 07/01/24 | Printing | 47.00 | 4.70 |
| 07/02/24 | PACER | 6.00 | 0.60 |
| 07/02/24 | PACER | 6.00 | 0.60 |
| 07/02/24 | PACER | 3.00 | 0.30 |
| 07/02/24 | PACER | 10.00 | 1.00 |
| 07/02/24 | PACER | 10.00 | 1.00 |
| 07/03/24 | PACER | 6.00 | 0.60 |
| 07/03/24 | Printing | 12.00 | 1.20 |
| 07/03/24 | Printing | 6.00 | 0.60 |
| 07/03/24 | PACER | 18.00 | 1.80 |
| 07/03/24 | PACER | 6.00 | 0.60 |
| 07/03/24 | PACER | 6.00 | 0.60 |
| 07/03/24 | PACER | 1.00 | 0.10 |
| 07/03/24 | PACER | 2.00 | 0.20 |
| 07/03/24 | PACER | 5.00 | 0.50 |
| 07/03/24 | Printing | 39.00 | 3.90 |
| 07/03/24 | Printing | 36.00 | 3.60 |
| 07/03/24 | PACER | 1.00 | 0.10 |
| 07/03/24 | PACER | 2.00 | 0.20 |
| 07/03/24 | PACER | 20.00 | 2.00 |
| 07/03/24 | PACER | 6.00 | 0.60 |
| 07/03/24 | PACER | 21.00 | 2.10 |
| 07/03/24 | Printing | 36.00 | 3.60 |
| 07/03/24 | Printing | 1.00 | 0.10 |
| 07/03/24 | Printing | 125.00 | 12.50 |
| 07/05/24 | Postage | 1.00 | 45.55 |
| 07/08/24 | PACER | 6.00 | 0.60 |
| 07/08/24 | PACER | 30.00 | 3.00 |

44

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/08/24 | PACER | 6.00 | 0.60 |
| 07/10/24 | Docket Search | 1.00 | 50.00 |
| 07/11/24 | Docket Search | 1.00 | 25.00 |
| 07/11/24 | Docket Search | 1.00 | 25.00 |
| 07/11/24 | Docket Search | 1.00 | 50.00 |
| 07/11/24 | Docket Search | 1.00 | 25.00 |
| 07/12/24 | Docket Search | 1.00 | 25.00 |
| 07/12/24 | Docket Search | 1.00 | 25.00 |
| 07/18/24 | PACER | 1.00 | 0.10 |
| 07/18/24 | PACER | 30.00 | 3.00 |
| 07/18/24 | PACER | 2.00 | 0.20 |
| 07/18/24 | Westlaw | 1.00 | 772.80 |
| 07/18/24 | PACER | 4.00 | 0.40 |
| 07/18/24 | PACER | 2.00 | 0.20 |
| 07/21/24 | Westlaw | 1.00 | 386.40 |
| 07/23/24 | Westlaw | 1.00 | 1,159.20 |
| 07/23/24 | Westlaw | 1.00 | 1,166.90 |
| 07/24/24 | PACER | 1.00 | 0.10 |
| 07/24/24 | PACER | 4.00 | 0.40 |
| 07/24/24 | PACER | 4.00 | 0.40 |
| 07/24/24 | PACER | 8.00 | 0.80 |
| 07/24/24 | PACER | 1.00 | 0.10 |
| 07/25/24 | PACER | 5.00 | 0.50 |
| 07/25/24 | PACER | 4.00 | 0.40 |
| 07/29/24 | PACER | 5.00 | 0.50 |
| 07/30/24 | Integrated Embedded, LLC - 2847 - Expert Witness Fees for Erika M. Ruddie | 1.00 | 12,082.50 |
| 08/01/24 | Printing | 1.00 | 0.10 |
| 08/01/24 | PACER | 5.00 | 0.50 |
| 08/01/24 | PACER | 5.00 | 0.50 |
| 08/01/24 | Printing | 20.00 | 2.00 |
| 08/02/24 | Postage | 1.00 | 7.08 |
| 08/07/24 | Westlaw | 1.00 | 193.20 |
| 08/08/24 | PACER | 30.00 | 3.00 |
| 08/08/24 | Printing | 40.00 | 4.00 |
| 08/08/24 | Printing | 18.00 | 1.80 |
| 08/08/24 | PACER | 5.00 | 0.50 |
| 08/08/24 | PACER | 1.00 | 0.10 |
| 08/08/24 | Printing | 5.00 | 0.50 |
| 08/08/24 | PACER | 2.00 | 0.20 |
| 08/08/24 | PACER | 1.00 | 0.10 |
| 08/08/24 | PACER | 5.00 | 0.50 |
| 08/08/24 | PACER | 6.00 | 0.60 |
| 08/08/24 | Westlaw | 1.00 | 579.60 |
| 08/08/24 | Westlaw | 1.00 | 524.30 |
| 08/08/24 | Docket Search | 1.00 | 25.00 |
| 08/08/24 | Printing | 1.00 | 0.10 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/08/24 | Westlaw | 1.00 | 910.70 |
| 08/08/24 | PACER | 2.00 | 0.20 |
| 08/08/24 | Printing | 19.00 | 1.90 |
| 08/08/24 | Docket Search | 1.00 | 75.00 |
| 08/08/24 | Printing | 2.00 | 0.20 |
| 08/09/24 | Westlaw | 1.00 | 193.20 |
| 08/09/24 | Westlaw | 1.00 | 137.90 |
| 08/12/24 | Westlaw | 1.00 | 275.80 |
| 08/12/24 | Westlaw | 1.00 | 2,318.40 |
| 08/13/24 | Westlaw | 1.00 | 744.80 |
| 08/13/24 | Westlaw | 1.00 | 1,352.40 |
| 08/14/24 | Westlaw | 1.00 | 705.60 |
| 08/16/24 | PACER | 9.00 | 0.90 |
| 08/16/24 | PACER | 2.00 | 0.20 |
| 08/16/24 | Printing | 1.00 | 0.10 |
| 08/16/24 | PACER | 2.00 | 0.20 |
| 08/16/24 | PACER | 28.00 | 2.80 |
| 08/16/24 | PACER | 1.00 | 0.10 |
| 08/16/24 | Printing | 1.00 | 0.10 |
| 08/16/24 | PACER | 10.00 | 1.00 |
| 08/16/24 | PACER | 4.00 | 0.40 |
| 08/16/24 | Printing | 6.00 | 0.60 |
| 08/16/24 | Printing | 22.00 | 2.20 |
| 08/16/24 | Printing | 24.00 | 2.40 |
| 08/16/24 | PACER | 10.00 | 1.00 |
| 08/16/24 | PACER | 29.00 | 2.90 |
| 08/16/24 | PACER | 9.00 | 0.90 |
| 08/16/24 | PACER | 4.00 | 0.40 |
| 08/16/24 | PACER | 10.00 | 1.00 |
| 08/16/24 | Printing | 6.00 | 0.60 |
| 08/16/24 | Printing | 88.00 | 8.80 |
| 08/16/24 | PACER | 2.00 | 0.20 |
| 08/19/24 | Printing | 7.00 | 0.70 |
| 08/23/24 | PACER | 2.00 | 0.20 |
| 08/23/24 | PACER | 21.00 | 2.10 |
| 08/23/24 | Postage | 1.00 | 2.87 |
| 08/23/24 | PACER | 9.00 | 0.90 |
| 08/23/24 | Postage | 1.00 | 8.16 |
| 08/26/24 | PACER | 9.00 | 0.90 |
| 08/26/24 | Printing | 60.00 | 6.00 |
| 08/26/24 | Printing | 55.00 | 5.50 |
| 08/26/24 | PACER | 10.00 | 1.00 |
| 08/26/24 | Printing | 1.00 | 0.10 |
| 08/29/24 | Printing | 17.00 | 1.70 |
| 08/29/24 | Printing | 7.00 | 0.70 |
| 08/29/24 | Printing | 40.00 | 4.00 |
| 08/29/24 | PARCELS INC - 1099317 | 1.00 | 145.35 |

Matter Name: Litigation/ Adversary Proceedings

Matter Number: 771416-232883P

Invoice Date: January 03, 2025

Invoice Number: 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/29/24 | Printing | 24.00 | 2.40 |
| 08/29/24 | Printing | 24.00 | 2.40 |
| 08/30/24 | Postage | 1.00 | 8.85 |
| 09/05/24 | Printing | 16.00 | 1.60 |
| 09/06/24 | Westlaw | 1.00 | 3,670.80 |
| 09/06/24 | Westlaw | 1.00 | 193.20 |
| 09/10/24 | Printing | 19.00 | 1.90 |
| 09/11/24 | Printing | 14.00 | 1.40 |
| 09/11/24 | Westlaw | 1.00 | 579.60 |
| 09/11/24 | Printing | 9.00 | 0.90 |
| 09/11/24 | Printing | 9.00 | 0.90 |
| 09/11/24 | Printing | 86.00 | 8.60 |
| 09/11/24 | Westlaw | 1.00 | 579.60 |
| 09/12/24 | Printing | 6.00 | 0.60 |
| 09/12/24 | PARCELS INC - Duplicating | 1.00 | 81.05 |
| 09/12/24 | Westlaw | 1.00 | 386.40 |
| 09/14/24 | Westlaw | 1.00 | 579.60 |
| 09/17/24 | Printing | 24.00 | 2.40 |
| 09/17/24 | Westlaw | 1.00 | 449.40 |
| 09/17/24 | Printing | 22.00 | 2.20 |
| 09/17/24 | PACER | 3.00 | 0.30 |
| 09/18/24 | Westlaw | 1.00 | 1,159.20 |
| 09/18/24 | PACER | 3.00 | 0.30 |
| 09/18/24 | PACER | 3.00 | 0.30 |
| 09/18/24 | PACER | 2.00 | 0.20 |
| 09/18/24 | Westlaw | 1.00 | 1,379.70 |
| 09/19/24 | Printing | 178.00 | 17.80 |
| 09/19/24 | Printing | 20.00 | 2.00 |
| 09/19/24 | Printing | 9.00 | 0.90 |
| 09/19/24 | Printing | 1.00 | 0.10 |
| 09/19/24 | Printing | 28.00 | 2.80 |
| 09/19/24 | Printing | 26.00 | 2.60 |
| 09/19/24 | Printing | 40.00 | 4.00 |
| 09/19/24 | Printing | 10.00 | 1.00 |
| 09/19/24 | Printing | 18.00 | 1.80 |
| 09/19/24 | Printing | 56.00 | 5.60 |
| 09/19/24 | Printing | 6.00 | 0.60 |
| 09/19/24 | Printing | 1.00 | 0.10 |
| 09/19/24 | Printing | 46.00 | 4.60 |
| 09/19/24 | Printing | 38.00 | 3.80 |
| 09/20/24 | PACER | 2.00 | 0.20 |
| 09/20/24 | PACER | 3.00 | 0.30 |
| 09/20/24 | PACER | 5.00 | 0.50 |
| 09/20/24 | PACER | 14.00 | 1.40 |
| 09/20/24 | PACER | 30.00 | 3.00 |
| 09/20/24 | PACER | 5.00 | 0.50 |
| 09/23/24 | PACER | 1.00 | 0.10 |

Matter Name: Litigation/ Adversary Proceedings | Invoice Date: | January 03, 2025
Matter Number: 771416-232883P | Invoice Number: | 3017437

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/23/24 | PACER | 6.00 | 0.60 |
| 09/23/24 | Printing | 6.00 | 0.60 |
| 09/23/24 | Printing | 7.00 | 0.70 |
| 09/23/24 | PACER | 2.00 | 0.20 |
| 09/23/24 | PACER | 1.00 | 0.10 |
| 09/23/24 | Printing | 9.00 | 0.90 |
| 09/23/24 | PACER | 2.00 | 0.20 |
| 09/23/24 | Printing | 7.00 | 0.70 |
| 09/23/24 | PACER | 1.00 | 0.10 |
| 09/23/24 | PACER | 3.00 | 0.30 |
| 09/23/24 | PACER | 6.00 | 0.60 |
| 09/23/24 | PACER | 22.00 | 2.20 |
| 09/23/24 | PACER | 3.00 | 0.30 |
| 09/23/24 | Westlaw | 1.00 | 8,019.90 |
| 09/23/24 | PACER | 2.00 | 0.20 |
| 09/23/24 | PACER | 1.00 | 0.10 |
| 09/23/24 | Printing | 3.00 | 0.30 |
| 09/23/24 | Printing | 14.00 | 1.40 |
| 09/23/24 | PACER | 3.00 | 0.30 |
| 09/23/24 | PACER | 6.00 | 0.60 |
| 09/23/24 | Printing | 1.00 | 0.10 |
| 09/23/24 | Printing | 19.00 | 1.90 |
| 09/23/24 | Printing | 7.00 | 0.70 |
| 09/23/24 | Printing | 10.00 | 1.00 |
| 09/23/24 | PACER | 1.00 | 0.10 |
| 09/23/24 | PACER | 2.00 | 0.20 |
| 09/24/24 | Printing | 5.00 | 0.50 |
| 09/24/24 | Printing | 14.00 | 1.40 |
| 09/24/24 | Printing | 19.00 | 1.90 |
| 09/24/24 | Printing | 9.00 | 0.90 |
| 09/24/24 | Westlaw | 1.00 | 1,876.00 |
| 09/24/24 | Printing | 9.00 | 0.90 |
| 09/25/24 | PACER | 6.00 | 0.60 |
| 09/25/24 | Printing | 19.00 | 1.90 |
| 09/25/24 | Westlaw | 1.00 | 193.20 |
| 09/25/24 | Westlaw | 1.00 | 529.90 |
| 09/25/24 | Printing | 20.00 | 2.00 |
| 09/25/24 | PARCELS INC - Duplicating | 1.00 | 23.65 |
| 09/25/24 | PACER | 6.00 | 0.60 |
| 09/25/24 | PACER | 6.00 | 0.60 |
| 10/02/24 | Printing | 5.00 | 0.50 |
| 10/02/24 | Printing | 5.00 | 0.50 |
| 10/04/24 | Printing | 2.00 | 0.20 |
| 10/04/24 | Printing | 18.00 | 1.80 |
| 10/04/24 | Printing | 1.00 | 0.10 |
| 10/06/24 | Westlaw | 1.00 | 966.00 |
| 10/29/24 | Printing | 6.00 | 0.60 |

| Matter Name: Litigation/ Adversary Proceedings | Invoice Date: | January 03, 2025 |
|---|---|---|
| Matter Number: 771416-232883P | Invoice Number: | 3017437 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/29/24 | Printing | 5.00 | 0.50 |
| 11/01/24 | Westlaw | 1.00 | 1,352.40 |
| **Total** | | | **$54,981.42** |

**Summary of Costs and Other Charges Incurred on Your Behalf**

| Description | Amount |
|---|---|
| Bloomberg | 325.00 |
| Court Reporter | 1,831.75 |
| Duplicating | 1,124.60 |
| Messenger Service | 94.16 |
| PACER | 75.10 |
| Postage | 72.51 |
| Printing | 433.40 |
| Professional Services | 12,082.50 |
| Westlaw | 38,942.40 |
| **Total** | **$54,981.42** |

Matter Name: RLF Retention

Matter Number: 771416-232883Q-1

Invoice Date:                January 03, 2025

Invoice Number:                    3017437

**Detail for Services Rendered**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/10/24 | D. T. Queroli | Discuss retention application with P. Heath (.1); Review and revise retention application (.7); Emails with K. Farnan re: retention application (.1) | 0.9 | 825 | 742.50 |
| **Total** | | | **0.9** | | **$742.50** |

Client Name: Optio RX, LLC

Invoice Date:        January 03, 2025

Invoice Number:        3017437

### Summary for Services Rendered

| **Name** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Hood, Jose L | Paralegal | 12.2 | 395 | 4,819.00 |
| Loveless, Linda | Case Management Assistant | 2.5 | 295 | 737.50 |
| Marasigan, Sherill M | Paralegal | 3.4 | 395 | 1,343.00 |
| Nequist, Gregory J | Trial Support Specialist | 1.2 | 395 | 474.00 |
| Quigley, Sean F | Trial Support Specialist | 11.3 | 395 | 4,463.50 |
| Scavina, LeeAnn | Paralegal | 1.4 | 395 | 553.00 |
| Speaker, Rebecca V | Paralegal | 13.1 | 395 | 5,174.50 |
| Stewart, Patricianne | Case Management Assistant | 0.2 | 295 | 59.00 |
| Terreforte, Carlos B | Trial Support Specialist | 0.4 | 395 | 158.00 |
| Witters, Barbara J | Paralegal | 2.2 | 395 | 869.00 |
| Farnan, Kelly E | Director | 163.7 | 1,050 | 171,885.00 |
| Heath, Paul N | Director | 1.7 | 1,250 | 2,125.00 |
| Merchant, Michael J | Director | 2.0 | 1,250 | 2,500.00 |
| Mowery, Katharine L | Director | 121.0 | 995 | 120,395.00 |
| Moyer, Jeffrey L | Director | 156.9 | 1,095 | 171,805.50 |
| Shandler, Chad M | Director | 146.5 | 1,050 | 153,825.00 |
| Steele, Amanda R | Director | 0.9 | 1,095 | 985.50 |
| Blau, Jessica E | Associate | 157.6 | 525 | 82,740.00 |
| Franchi, Nicholas A | Associate | 0.7 | 525 | 367.50 |
| Javorsky, Zachary J | Associate | 16.3 | 575 | 9,372.50 |
| Kim, Edmond S | Associate | 102.7 | 625 | 64,187.50 |
| Metzler, Sara M | Associate | 122.9 | 775 | 95,247.50 |
| Queroli, David T | Associate | 32.4 | 825 | 26,730.00 |
| Steiger, Alexander R | Associate | 1.1 | 625 | 687.50 |
| **Total** | | **1,074.3** | | **$921,504.00** |