**Exhibit B**

**SUMMARY OF HOURS BY PROFESSIONAL**
**June 7, 2024 – September 14, 2024**

| Professional | Title | Rate Per Hour | Total Hours* | Total Amount |
|---|---|---|---|---|
| Scott Avila | Managing Partner | $825 | 65.60 | $54,120.00 |
| Gary Lembo | Partner | $695 | 12.70 | $7,436.50 |
| Tadd Crane | Partner | $625 | 38.90 | $23,531.25 |
| Paula Sosamon | Director | $575 | 215.40 | $120,405.00 |
| Michael Lang | Director | $525 | 196.20 | $101,167.50 |
| Liz Gonzalez | Director | $525 | 104.90 | $51,266.25 |
| Carla Cooper | Director | $425 | 17.60 | $7,480.00 |
| Administrative  Hours | | | | $8,500.00 |
| **Total Billed** | | | **651.30** | **$373,906.50** |
| Discount Administrative Hours[1] | | | | ($8,500.00) |
| Courtesy Discount[2] | | | | ($34,377.00) |
| **Net Fees Due:** | | | | **$331,029.50** |

---

[1] Paladin voluntarily reduced its fees in the amount of $8,500.00 for administrative hours incurred during the period of June 7, 2024 through September 14, 2024.

[2] Paladin voluntarily reduced its fees in the amount of $34,377.00 for billable hours incurred during the period of June 7, 2024 through September 14, 2024. The net fees due as actual, reasonable and necessary professional services rendered reflects these voluntary discounts.

**Exhibit C**

**SUMMARY OF HOURS BY CATEGORY**
**June 7, 2024 – September 14, 2024**

| Task Description | Hours | Amount |
|---|---|---|
| BK-Case Administration | 34.30 | $22,242.50 |
| BK-Cash Flow Projections | 66.80 | $38,935.00 |
| BK-Communications | 3.50 | $1,837.50 |
| BK-Court App/Prep | 17.10 | $10,886.50 |
| BK-Creditor Interaction | 27.50 | $15,932.50 |
| BK-DIP Financing | 47.30 | $35,482.50 |
| BK-Firm Retention | 1.70 | $1,077.50 |
| BK-First Day Motions | 7.00 | $4,635.00 |
| BK-Information Requests | 14.00 | $8,140.00 |
| BK-MOR | 41.10 | $22,012.50 |
| BK-Non Working Travel | 40.00 | $11,265.00 |
| BK-Prep of Fee Apps | 22.90 | $10,622.50 |
| BK-Schedules-SOFA | 317.50 | $176,347.50 |
| BK-US Trustee Reporting | 10.60 | $5,990.00 |
| Administrative Hours | | $8,500.00 |
| **Total Billed** | **651.30** | **$373,906.50** |
| Discount Administrative Hours[3] | | ($8,500.00) |
| Courtesy Discount[4] | | ($34,377.00) |
| **Net Fees Due:** | | **$331,029.50** |

---

[3] Paladin voluntarily reduced its fees in the amount of $8,500.00 for administrative hours incurred during the period of June 7, 2024 through September 14, 2024.

[4] Paladin voluntarily reduced its fees in the amount of $34,377.00 for billable hours incurred during the period of June 7, 2024 through September 14, 2024. The net fees due as actual, reasonable and necessary professional services rendered reflects these voluntary discounts.

**Exhibit D**

**DETAIL TIME RECORDS**
**June 7, 2024  – September 14, 2024**

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--|------|-------------|-------|------|--------|

**Case Administration**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--|------|-------------|-------|------|--------|
| 6/8/2024 | Tadd | Crane | BK-Case Administration | Claims Summary Review | 0.70 | 625 | $437.50 |
| 6/8/2024 | Scott | Avila | BK-Case Administration | Call B Chipman re; open issues | 0.10 | 825 | $82.50 |
| 6/9/2024 | Scott | Avila | BK-Case Administration | Call P Sosamon (PMG) re; open issues | 0.20 | 825 | $165.00 |
| 6/9/2024 | Scott | Avila | BK-Case Administration | Review and respond to various emails from counsel | 0.20 | 825 | $165.00 |
| 6/9/2024 | Paula | Sosamon | BK-Case Administration | Call S Avila (PMG) re; open issues | 0.20 | 575 | $115.00 |
| 6/10/2024 | Paula | Sosamon | BK-Case Administration | Corresponding with R Strickling (Optio) re: Critical Vendor | 0.20 | 575 | $115.00 |
| 6/10/2024 | Paula | Sosamon | BK-Case Administration | Review correspondence from counsel re: first day hearing | 0.30 | 575 | $172.50 |
| 6/10/2024 | Paula | Sosamon | BK-Case Administration | Review of top 30 filed | 0.30 | 575 | $172.50 |
| 6/10/2024 | Scott | Avila | BK-Case Administration | Calls with MC and L La Franco (Optio) to discuss status of the case | 0.20 | 825 | $165.00 |
| 6/12/2024 | Paula | Sosamon | BK-Case Administration | Call with S Avila, L Gonzalez and T Crane (Paladin) to discuss BK next steps | 0.50 | 575 | $287.50 |
| 6/12/2024 | Paula | Sosamon | BK-Case Administration | Initiating data room for the committee | 1.30 | 575 | $747.50 |
| 6/12/2024 | Scott | Avila | BK-Case Administration | Calls P Sosamon (PMG) re: preparation for IDI,MOR, SOFA and schedules, etc. | 0.50 | 825 | $412.50 |
| 6/12/2024 | Scott | Avila | BK-Case Administration | Call L LaFranco (Optio) re: post petition case administrative issues | 0.20 | 825 | $165.00 |
| 6/12/2024 | Scott | Avila | BK-Case Administration | Call with P Sosamon, T Crane and L Gonzalez (PMG) re: open issues and post petition next steps | 0.50 | 825 | $412.50 |
| 6/12/2024 | Scott | Avila | BK-Case Administration | Call B Chipman (Chipman) re: post petition issues and critical dates | 0.20 | 825 | $165.00 |
| 6/12/2024 | Scott | Avila | BK-Case Administration | Review various emails re: critical dates | 0.20 | 825 | $165.00 |
| 6/12/2024 | Paula | Sosamon | BK-Case Administration | Calls S Avila (PMG) re: preparation for IDI,MOR, SOFA and schedules, etc. | 0.50 | 575 | $287.50 |
| 6/13/2024 | Paula | Sosamon | BK-Case Administration | Preparing BK information on what is ahead for discussion with Optio team | 0.50 | 575 | $287.50 |
| 6/13/2024 | Paula | Sosamon | BK-Case Administration | Call with S Avila (Paladin) to discuss status of case and next steps | 0.30 | 575 | $172.50 |
| 6/13/2024 | Scott | Avila | BK-Case Administration | Call P Sosamon (PMG) re: post petition admin issues | 0.30 | 825 | $247.50 |
| 6/13/2024 | Scott | Avila | BK-Case Administration | Review and revise post-petition action log | 0.30 | 825 | $247.50 |
| 6/14/2024 | Paula | Sosamon | BK-Case Administration | Review and update action log | 0.40 | 575 | $230.00 |
| 6/14/2024 | Paula | Sosamon | BK-Case Administration | Call with S Avila (Paladin) to discuss status of case and next steps | 0.50 | 575 | $287.50 |
| 6/14/2024 | Scott | Avila | BK-Case Administration | Call with P Sosamon (PMG) re: IDI and next steps | 0.50 | 825 | $412.50 |
| 6/14/2024 | Scott | Avila | BK-Case Administration | Review various motions and exhibits related to solicitation | 0.30 | 825 | $247.50 |
| 6/17/2024 | Michael | Lang | BK-Case Administration | Review of 1st day motion to familiarize myself with Optio business. | 1.20 | 525 | $630.00 |
| 6/18/2024 | Liz | Gonzalez | BK-Case Administration | Case professionals call to discuss action items for court reporting (Paladin: S. Avila, P. Sosamon, M. Lang; Chipman counsel) | 0.50 | 525 | $262.50 |
| 6/18/2024 | Liz | Gonzalez | BK-Case Administration | Call with client to discuss action items for court reporting (Paladin: S. Avila, P. Sosamon, M. Lang; OptioRx: L. LaFranco | 0.50 | 525 | $262.50 |
| 6/18/2024 | Liz | Gonzalez | BK-Case Administration | Call with P. Sosamon and M. Lang (Paladin) to confer to action items for Sofa's and Schedules | 0.30 | 525 | $157.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 6/18/2024 | Paula | Sosamon | BK-Case Administration | Status update call with Chipman team, S Avila, M Lang and L Gonzalez (Paladin) | 0.50 | 575 | $287.50 |
| 6/18/2024 | Paula | Sosamon | BK-Case Administration | Status update call with L LaFranco, R Strickling (Optio), S Avila, M Lang and L Gonzalez (Paladin) | 0.50 | 575 | $287.50 |
| 6/18/2024 | Michael | Lang | BK-Case Administration | Participate on call with Paladin and Chipman Brown teams to discuss (among other things) timing and requirements for SOFA/SOAL & MOR. | 0.50 | 525 | $262.50 |
| 6/18/2024 | Michael | Lang | BK-Case Administration | Discussion with Optio & Paladin teams to discuss timing and strategy to prepare SOFA/SOAL. | 0.50 | 525 | $262.50 |
| 6/18/2024 | Paula | Sosamon | BK-Case Administration | Updating action log to reflect latest progress | 0.30 | 575 | $172.50 |
| 6/18/2024 | Scott | Avila | BK-Case Administration | Weekly call with Paladin team P Sosamon, M Lang and T Crane  (PMG) and Chipman team B Chipman, A Root and others | 0.50 | 825 | $412.50 |
| 6/18/2024 | Scott | Avila | BK-Case Administration | Weekly call with Paladin and Optio mgmt. team - M Lang, P Sosamon and T Crane (PMG) and L LaFranco and R Stricklin (Optio) re: upcoming issues | 0.50 | 825 | $412.50 |
| 6/18/2024 | Scott | Avila | BK-Case Administration | Call P Sosamon (PMG) re: open issues related to case admin issues, | 0.30 | 825 | $247.50 |
| 6/18/2024 | Paula | Sosamon | BK-Case Administration | Call with L Gonzalez and M. Lang (PMG) to confer to action items for Sofa's and Schedules | 0.30 | 575 | $172.50 |
| 6/18/2024 | Michael | Lang | BK-Case Administration | Call with L Gonzalez and P Sosamon (PMG) to confer to action items for Sofa's and Schedules | 0.30 | 525 | $157.50 |
| 6/18/2024 | Paula | Sosamon | BK-Case Administration | Call S Avila (PMG) re: open issues related to case admin issues, | 0.30 | 575 | $172.50 |
| 6/19/2024 | Paula | Sosamon | BK-Case Administration | Review of 2nd day hearing agenda | 0.20 | 575 | $115.00 |
| 6/19/2024 | Scott | Avila | BK-Case Administration | Call B Chipman (Chipman) re: open case issues and prep for July 1st hearing | 0.30 | 825 | $247.50 |
| 6/19/2024 | Scott | Avila | BK-Case Administration | Review and respond to emails with B Chipman (Chipman) re: 2nd day hearing | 0.20 | 825 | $165.00 |
| 6/20/2024 | Liz | Gonzalez | BK-Case Administration | Call with P. Sosamon, T. Crane, M. Lang, S. Avila (Paladin) and R. Stricklin, L LaFranco to discuss action items | 0.50 | 525 | $262.50 |
| 6/20/2024 | Liz | Gonzalez | BK-Case Administration | Call with M. Hubbert (OptioRx) to review contract tracker and box folders | 0.30 | 525 | $157.50 |
| 6/20/2024 | Liz | Gonzalez | BK-Case Administration | Conferring with M. Hubert (OptioRx) regarding contracts for Schedule G | 0.50 | 525 | $262.50 |
| 6/21/2024 | Paula | Sosamon | BK-Case Administration | Review of committee docket | 0.20 | 575 | $115.00 |
| 6/21/2024 | Paula | Sosamon | BK-Case Administration | Updating action log to reflect weekly progress | 0.30 | 575 | $172.50 |
| 6/21/2024 | Paula | Sosamon | BK-Case Administration | Initial review of Paladin retention | 0.50 | 575 | $287.50 |
| 6/21/2024 | Paula | Sosamon | BK-Case Administration | Conflict check with Paladin team | 0.60 | 575 | $345.00 |
| 6/21/2024 | Scott | Avila | BK-Case Administration | Call P Sosamon (PMG) re: open data issues | 0.20 | 825 | $165.00 |
| 6/21/2024 | Paula | Sosamon | BK-Case Administration | Call S Avila (PMG) re: open data issues | 0.20 | 575 | $115.00 |
| 6/22/2024 | Scott | Avila | BK-Case Administration | Call B Chipman (Chipman) re: call with MC Credit about possible time delay | 0.20 | 825 | $165.00 |
| 6/24/2024 | Tadd | Crane | BK-Case Administration | Call with S Avila (Paladin) regarding DIP budget, financial projections and critical vendors | 0.40 | 625 | $250.00 |
| 6/24/2024 | Scott | Avila | BK-Case Administration | Call with L LaFranco (Optio)  re: open case admin issues and resources required | 0.20 | 825 | $165.00 |
| 6/25/2024 | Liz | Gonzalez | BK-Case Administration | Participate in IDI call | 1.00 | 525 | $525.00 |
| 6/25/2024 | Liz | Gonzalez | BK-Case Administration | Reviewing outstanding information with client | 0.90 | 525 | $472.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 6/25/2024 | Liz | Gonzalez | BK-Case Administration | Conferring with P. Sosamon regarding outstanding items to complete Schedules and SOFAs | 0.90 | 525 | $472.50 |
| 6/25/2024 | Scott | Avila | BK-Case Administration | Call P Sosamon (PMG) re: IDI and Sofa Schedules | 0.40 | 825 | $330.00 |
| 6/25/2024 | Paula | Sosamon | BK-Case Administration | Call S Avila (PMG) re: IDI and Sofa Schedules | 0.40 | 575 | $230.00 |
| 6/27/2024 | Tadd | Crane | BK-Case Administration | Call with L LaFranco (Optio) and S Avila (Paladin) regarding DIP, post confirmation balance sheet and general case administration | 0.50 | 625 | $312.50 |
| 6/27/2024 | Scott | Avila | BK-Case Administration | Call with L LaFranco (Optio) re: July 1st hearing | 0.50 | 825 | $412.50 |
| 6/27/2024 | Scott | Avila | BK-Case Administration | Call with L LaFranco (Optio) and T Crane (Paladin) regarding DIP, post confirmation balance sheet and general case administration | 0.50 | 825 | $412.50 |
| 7/1/2024 | Scott | Avila | BK-Case Administration | Call LaFranco (Optio) re: DIP reporting, MORS , sofa and schedules, | 0.50 | 825 | $412.50 |
| 7/1/2024 | Scott | Avila | BK-Case Administration | Call B. Chipman (Chipman) re: status of pending issues | 0.20 | 825 | $165.00 |
| 7/2/2024 | Tadd | Crane | BK-Case Administration | Participate in call with Management | 0.40 | 625 | $250.00 |
| 7/2/2024 | Carla | Cooper | BK-Case Administration | Call with P. Sosamon (PMG) regarding professional fees | 0.30 | 425 | $127.50 |
| 7/2/2024 | Paula | Sosamon | BK-Case Administration | Call with C Cooper (PMG) regarding professional fees | 0.30 | 575 | $172.50 |
| 7/4/2024 | Scott | Avila | BK-Case Administration | Draft communication to M. Lang (PMG) | 0.20 | 825 | $165.00 |
| 7/9/2024 | Liz | Gonzalez | BK-Case Administration | Check-in call with S. Avila, P. Sosamon, M. Lang (Paladin) and L. LeFranco and R. Stricklin | 0.30 | 525 | $157.50 |
| 7/9/2024 | Paula | Sosamon | BK-Case Administration | Status update call with L LaFranco, R Stricklin (Optio), S Avila, L Gonzalez and M Lang (PMG) to discuss status of the case | 0.30 | 575 | $172.50 |
| 7/9/2024 | Scott | Avila | BK-Case Administration | Call with W Chipman (Chipman) re: open issues | 0.20 | 825 | $165.00 |
| 7/9/2024 | Scott | Avila | BK-Case Administration | Weekly call with Rob S and Leo F (Optio) and M Lang and P Sosamon (PMG) re: MOR, DIP | 0.30 | 825 | $247.50 |
| 7/25/2024 | Scott | Avila | BK-Case Administration | Review and respond to emails from W Chipman (Chipman) re: information request, and reporting | 0.30 | 825 | $247.50 |
| 7/26/2024 | Paula | Sosamon | BK-Case Administration | Corresponding with L LaFranco (Optio) and W Chipman (Chipman) re: Leases to reject | 0.30 | 575 | $172.50 |
| 8/1/2024 | Paula | Sosamon | BK-Case Administration | Reading and responding to B Chipman re: PLAN class 5 and class 6 questions | 0.30 | 575 | $172.50 |
| 8/1/2024 | Paula | Sosamon | BK-Case Administration | Call with B Chipman (Chipman) to discuss information needed for PLAN re: class 5 and 6 | 0.40 | 575 | $230.00 |
| 8/1/2024 | Paula | Sosamon | BK-Case Administration | Coordinating call with Optio team, Stretto, Chipman and Paladin to discuss Plan classes | 0.20 | 575 | $115.00 |
| 8/1/2024 | Paula | Sosamon | BK-Case Administration | Review of the data provided by Chipman for Plan class 5 and 6 | 0.60 | 575 | $345.00 |
| 8/1/2024 | Scott | Avila | BK-Case Administration | Review and respond to various emails re: disclosure statement | 0.20 | 825 | $165.00 |
| 8/2/2024 | Paula | Sosamon | BK-Case Administration | Call with L LaFranco (Optio), W Chipman (Chipman) to discuss Plan class classification | 0.40 | 575 | $230.00 |
| 8/14/2024 | Paula | Sosamon | BK-Case Administration | Reading and responding to R Stricklin (Optio) re: utilities motion and approved amounts | 0.20 | 575 | $115.00 |
| 8/19/2024 | Scott | Avila | BK-Case Administration | Call B Best (MCC) re: KERP | 0.20 | 825 | $165.00 |
| 8/19/2024 | Scott | Avila | BK-Case Administration | Call with B. Chipman (Chipman), Ben D(Optio) re: KERP | 0.90 | 825 | $742.50 |
| 8/22/2024 | Scott | Avila | BK-Case Administration | Review and revise KERP declaration | 0.40 | 825 | $330.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 8/23/2024 | Scott | Avila | BK-Case Administration | Review UST comments on KERP | 0.20 | 825 | $165.00 |
| 8/23/2024 | Scott | Avila | BK-Case Administration | review information on Tech crush response | 0.20 | 825 | $165.00 |
| 9/9/2024 | Scott | Avila | BK-Case Administration | Review and respond to emails from B. Chipman (Chipman) re Friday hearings | 0.20 | 825 | $165.00 |
| Sub Total: Case Administration | | | | | 34.30 | | $22,242.50 |

**Cash Flow Projections**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/8/2024 | Tadd | Crane | BK-Cash Flow Projections | Revisions to cash flow | 0.60 | 625 | $375.00 |
| 6/8/2024 | Tadd | Crane | BK-Cash Flow Projections | Call with S Avila (PMG) regarding claims and cash flow | 1.50 | 625 | $937.50 |
| 6/8/2024 | Paula | Sosamon | BK-Cash Flow Projections | Call with S Avila (PMG) re: DIP and Liquidation analysis | 0.50 | 575 | $287.50 |
| 6/8/2024 | Scott | Avila | BK-Cash Flow Projections | Call with P Sosamon (Paladin) re: DIP and Liquidation analysis | 0.50 | 825 | $412.50 |
| 6/19/2024 | Tadd | Crane | BK-Cash Flow Projections | Call with management regarding financial projections | 0.60 | 625 | $375.00 |
| 6/19/2024 | Scott | Avila | BK-Cash Flow Projections | Call with L LaFranco (Optio) re: updating financial projections | 0.80 | 825 | $660.00 |
| 6/19/2024 | Scott | Avila | BK-Cash Flow Projections | Type of up notes on financial projections | 0.30 | 825 | $247.50 |
| 6/20/2024 | Tadd | Crane | BK-Cash Flow Projections | Financial projections preparation and analysis | 0.90 | 625 | $562.50 |
| 6/20/2024 | Tadd | Crane | BK-Cash Flow Projections | Reading emails and following up on DIP Budget | 0.40 | 625 | $250.00 |
| 6/21/2024 | Tadd | Crane | BK-Cash Flow Projections | Reading and responding to emails regarding financial forecasting of business plan | 0.30 | 625 | $187.50 |
| 6/21/2024 | Tadd | Crane | BK-Cash Flow Projections | Review of docket for Dip information | 0.30 | 625 | $187.50 |
| 6/21/2024 | Tadd | Crane | BK-Cash Flow Projections | Review of requirements to edit and extend cash flow projections | 0.30 | 625 | $187.50 |
| 6/21/2024 | Tadd | Crane | BK-Cash Flow Projections | Discussion with S Avila (Paladin) regarding cash flows, projections and other open items | 0.30 | 625 | $187.50 |
| 6/22/2024 | Tadd | Crane | BK-Cash Flow Projections | Preparing financial projections, including P&L and balance sheet | 0.60 | 625 | $375.00 |
| 6/22/2024 | Tadd | Crane | BK-Cash Flow Projections | Modification of DIP Budget | 1.80 | 625 | $1,125.00 |
| 6/22/2024 | Tadd | Crane | BK-Cash Flow Projections | Continue to update and revise the DIP Budget | 0.60 | 625 | $375.00 |
| 6/23/2024 | Scott | Avila | BK-Cash Flow Projections | Call J Tunis (MC Credit) re; plan time line | 0.10 | 825 | $82.50 |
| 6/23/2024 | Scott | Avila | BK-Cash Flow Projections | Call B. Chipman (Chipman) re: Plan time line | 0.10 | 825 | $82.50 |
| 6/23/2024 | Scott | Avila | BK-Cash Flow Projections | follow up call with B. Chipman (Chipman) re: Plan time line | 0.10 | 825 | $82.50 |
| 6/24/2024 | Tadd | Crane | BK-Cash Flow Projections | Compilation of restructuring financial projections | 2.10 | 625 | $1,312.50 |
| 6/24/2024 | Tadd | Crane | BK-Cash Flow Projections | Revising DIP budget | 0.50 | 625 | $312.50 |
| 6/24/2024 | Tadd | Crane | BK-Cash Flow Projections | DIP budget and critical vendor discussion with management | 0.10 | 625 | $62.50 |
| 6/25/2024 | Scott | Avila | BK-Cash Flow Projections | Call with T Crane(PMG) re: Financial Projections | 0.70 | 825 | $577.50 |
| 6/25/2024 | Tadd | Crane | BK-Cash Flow Projections | Call with S Avila (PMG) re: Financial Projections | 0.70 | 625 | $437.50 |
| 6/25/2024 | Tadd | Crane | BK-Cash Flow Projections | DIP budget revisions | 0.40 | 625 | $250.00 |
| 6/25/2024 | Tadd | Crane | BK-Cash Flow Projections | Review and edit financial projections | 0.20 | 625 | $125.00 |
| 6/27/2024 | Tadd | Crane | BK-Cash Flow Projections | Call with S Avila (Paladin) regarding forecasting, DIP and case administration | 0.50 | 625 | $312.50 |
| 6/27/2024 | Scott | Avila | BK-Cash Flow Projections | Call with T. Crane (PMG) re: financial projections | 0.50 | 825 | $412.50 |
| 6/27/2024 | Tadd | Crane | BK-Cash Flow Projections | Review and analysis cash flow | 0.40 | 625 | $250.00 |
| 6/28/2024 | Tadd | Crane | BK-Cash Flow Projections | Reviewing and revising DIP budget | 0.50 | 625 | $312.50 |
| 6/28/2024 | Tadd | Crane | BK-Cash Flow Projections | Revising Cash Flow and discussions with management | 0.40 | 625 | $250.00 |
| 6/29/2024 | Tadd | Crane | BK-Cash Flow Projections | Revising DIP budget | 1.20 | 625 | $750.00 |
| 6/30/2024 | Tadd | Crane | BK-Cash Flow Projections | Call with S Avila (Paladin) regarding DIP budget | 0.60 | 625 | $375.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---|------|-------------|-------|------|--------|
| 7/2/2024 | Tadd | Crane | BK-Cash Flow Projections | Create memo relating to reporting requirements | 0.40 | 625 | $250.00 |
| 7/7/2024 | Michael | Lang | BK-Cash Flow Projections | Review cash flow budget and weekly reporting provide to DIP Lender. | 1.10 | 525 | $577.50 |
| 7/9/2024 | Michael | Lang | BK-Cash Flow Projections | Initial efforts in developing long term three-statement projections, starting by completing a pro-forma balance sheet. | 2.10 | 525 | $1,102.50 |
| 7/9/2024 | Michael | Lang | BK-Cash Flow Projections | Preparation of 13-week rolling cashflow model, starting for the week-ended 7/13/24. | 1.20 | 525 | $630.00 |
| 7/9/2024 | Michael | Lang | BK-Cash Flow Projections | Draft correspondence to L. LaFranco (Optio) requesting historical cash information for use in rolling 13-week cashflow budget. | 0.40 | 525 | $210.00 |
| 7/9/2024 | Scott | Avila | BK-Cash Flow Projections | Call with Mike Lang (PMG) re: financial forecast | 0.30 | 825 | $247.50 |
| 7/9/2024 | Scott | Avila | BK-Cash Flow Projections | Review cash projection | 0.30 | 825 | $247.50 |
| 7/9/2024 | Scott | Avila | BK-Cash Flow Projections | Review Balance sheet adjustments | 0.20 | 825 | $165.00 |
| 7/9/2024 | Michael | Lang | BK-Cash Flow Projections | Call with S Avila (PMG) re: financial forecast | 0.30 | 525 | $157.50 |
| 7/9/2024 | Michael | Lang | BK-Cash Flow Projections | Discussion with L. LaFranco (Optio) discussing variance analysis reporting. | 0.30 | 525 | $157.50 |
| 7/9/2024 | Michael | Lang | BK-Cash Flow Projections | Draft correspondence to L. LaFranco (Optio) providing template for his use in reporting actual results on a weekly basis. | 0.60 | 525 | $315.00 |
| 7/10/2024 | Michael | Lang | BK-Cash Flow Projections | Further revisions to variance analysis and 13-week cashflow roll-forward based on discussions with MC Credit. | 2.30 | 525 | $1,207.50 |
| 7/11/2024 | Michael | Lang | BK-Cash Flow Projections | Further update to weekly reporting worksheet (variance and 13 week rolling budget). | 1.40 | 525 | $735.00 |
| 7/12/2024 | Michael | Lang | BK-Cash Flow Projections | Additional edits to weekly reporting template, following discussion with MC Credit. | 1.60 | 525 | $840.00 |
| 7/12/2024 | Michael | Lang | BK-Cash Flow Projections | Final edits to weekly reporting package and submission to DIP Lender(s). | 0.60 | 525 | $315.00 |
| 7/12/2024 | Michael | Lang | BK-Cash Flow Projections | Initial work on weekly DIP Lender reporting package for the week-ended 7/6/24. | 2.20 | 525 | $1,155.00 |
| 7/14/2024 | Michael | Lang | BK-Cash Flow Projections | Further edits reflecting the reconciliation of activity to ending cash balance, for the week ending 7/6/24. | 1.20 | 525 | $630.00 |
| 7/15/2024 | Michael | Lang | BK-Cash Flow Projections | Make edits to variance template as requested by the DIP Lender. | 0.40 | 525 | $210.00 |
| 7/16/2024 | Michael | Lang | BK-Cash Flow Projections | Prepare professional fee tracking template. | 1.10 | 525 | $577.50 |
| 7/17/2024 | Scott | Avila | BK-Cash Flow Projections | Call M. Lang (PMG) re: reporting and feasibility | 0.20 | 825 | $165.00 |
| 7/17/2024 | Michael | Lang | BK-Cash Flow Projections | Call S Avila (PMG) re: reporting and feasibility | 0.20 | 525 | $105.00 |
| 7/25/2024 | Michael | Lang | BK-Cash Flow Projections | Update action item list reflecting recent information request(s) and draft correspondence to L. LaFranco regarding the action item list contents. | 0.80 | 525 | $420.00 |
| 7/26/2024 | Michael | Lang | BK-Cash Flow Projections | Calculate variance analysis for the week-ended 7/20/24 and prepare weekly report for DIP Lender. | 2.60 | 525 | $1,365.00 |
| 7/29/2024 | Scott | Avila | BK-Cash Flow Projections | Call with M. Lang (PMG), W. Chipman (Chipman) re: feasibility | 0.20 | 825 | $165.00 |
| 7/29/2024 | Michael | Lang | BK-Cash Flow Projections | Call with S Avila (PMG), W. Chipman (Chipman) re: feasibility | 0.20 | 525 | $105.00 |
| 7/30/2024 | Michael | Lang | BK-Cash Flow Projections | Initial work on feasibility analysis, specifically interest expense, US Trustee fees and related balance sheet accruals. | 2.50 | 525 | $1,312.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 8/2/2024 | Michael | Lang | BK-Cash Flow Projections | Prepare weekly DIP Lender Reporting, including variance analysis for the week ended 7/27/24. | 2.40 | 525 | $1,260.00 |
| 8/12/2024 | Michael | Lang | BK-Cash Flow Projections | Initiate professional fee tracking worksheet. | 0.40 | 525 | $210.00 |
| 8/13/2024 | Michael | Lang | BK-Cash Flow Projections | Review monthly projected income statement and compile balance sheet and cashflow statement. | 2.60 | 525 | $1,365.00 |
| 8/14/2024 | Michael | Lang | BK-Cash Flow Projections | Discussion with L. LaFranco (Optio) regarding monthly projections. | 0.50 | 525 | $262.50 |
| 8/14/2024 | Michael | Lang | BK-Cash Flow Projections | Modifications to monthly projections based on a conversation with L LaFranco (Optio) | 1.50 | 525 | $787.50 |
| 8/14/2024 | Michael | Lang | BK-Cash Flow Projections | Additional changes to monthly projections (Balance Sheet and Cashflows) to accommodate for changes to P&L from L  LaFranco (Optio) | 1.00 | 525 | $525.00 |
| 8/14/2024 | Michael | Lang | BK-Cash Flow Projections | Draft correspondence to B. Chipman (Chipman) with questions relating to confirmation payments. | 0.60 | 525 | $315.00 |
| 8/14/2024 | Scott | Avila | BK-Cash Flow Projections | Call B Best (MC) re: potential retention bonus for key executive | 0.20 | 825 | $165.00 |
| 8/15/2024 | Michael | Lang | BK-Cash Flow Projections | Additional changes to feasibility analysis and submission to S. Avila (Paladin) and B. Chipman (Chipman) for review. | 1.20 | 525 | $630.00 |
| 8/15/2024 | Michael | Lang | BK-Cash Flow Projections | Modifications to feasibility analysis based on feedback from S. Avila (Paladin) and B. Chipman (Chipman). | 1.10 | 525 | $577.50 |
| 8/15/2024 | Michael | Lang | BK-Cash Flow Projections | Effort to stretch feasibility analysis to included calendar year 2026. | 1.20 | 525 | $630.00 |
| 8/15/2024 | Scott | Avila | BK-Cash Flow Projections | Call S Avila (PMG) re: Feasibility projections | 0.20 | 825 | $165.00 |
| 8/15/2024 | Scott | Avila | BK-Cash Flow Projections | Review feasibility projections | 0.20 | 825 | $165.00 |
| 8/15/2024 | Michael | Lang | BK-Cash Flow Projections | Call S Avila (PMG) re: Feasibility projections | 0.20 | 525 | $105.00 |
| 8/16/2024 | Michael | Lang | BK-Cash Flow Projections | Finalize feasibility analysis and forward to MC Credit for their review. | 1.10 | 525 | $577.50 |
| 8/16/2024 | Scott | Avila | BK-Cash Flow Projections | Call with Jon Tunis (MC Credit) re: professional fees | 0.30 | 825 | $247.50 |
| 8/16/2024 | Scott | Avila | BK-Cash Flow Projections | Call Bill C(Chipman) re: Kerp | 0.50 | 825 | $412.50 |
| 8/16/2024 | Scott | Avila | BK-Cash Flow Projections | Draft email re: KERP | 0.60 | 825 | $495.00 |
| 8/23/2024 | Michael | Lang | BK-Cash Flow Projections | Initial review of 4 year (monthly) financial projections - income statement. | 1.60 | 525 | $840.00 |
| 8/26/2024 | Michael | Lang | BK-Cash Flow Projections | Compile 4-year balance sheet data supporting revised income statement projection through 2028. | 1.70 | 525 | $892.50 |
| 8/26/2024 | Michael | Lang | BK-Cash Flow Projections | Compile 4-year cashflow data supporting revised income statement projection through 2028. | 1.90 | 525 | $997.50 |
| 8/27/2024 | Michael | Lang | BK-Cash Flow Projections | Additional edits to "feasibility" projections and submission to counsel for filing as attachment to court filing. | 0.60 | 525 | $315.00 |
| 8/27/2024 | Scott | Avila | BK-Cash Flow Projections | Review and respond to various emails re: financial projections | 1.10 | 825 | $907.50 |
| Sub Total: Cash Flow Projections | | | | | 66.80 | | $38,935.00 |

## Communications

| | | | | | | | |
|------|------|------|------|------|------|------|------|
| 6/8/2024 | Liz | Gonzalez | BK-Communications | Correspondence with W. Chipman (Chipman Brown) regarding communication documents | 0.10 | 525 | $52.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 6/8/2024 | Liz | Gonzalez | BK-Communications | Finalizing communication packages for all stakeholders and drafting email to share with B. David (OptioRx) | 0.40 | 525 | $210.00 |
| 6/8/2024 | Liz | Gonzalez | BK-Communications | Monitoring media coverage of the filing to proactively address or prepare for potential challenges and adjust our communication strategies effectively, ensuring smooth proceedings for the client. | 0.20 | 525 | $105.00 |
| 6/9/2024 | Liz | Gonzalez | BK-Communications | Monitoring media coverage of the filing to proactively address or prepare for potential challenges and adjust our communication strategies effectively, ensuring smooth proceedings for the client. | 0.30 | 525 | $157.50 |
| 6/10/2024 | Liz | Gonzalez | BK-Communications | Monitoring media coverage of the filing to proactively address or prepare for potential challenges and adjust our communication strategies effectively, ensuring smooth proceedings for the client. | 0.30 | 525 | $157.50 |
| 6/10/2024 | Liz | Gonzalez | BK-Communications | Gathering and reviewing all media articles of chapter 11 filing to proactively prepare for any challenges or adjustments to communication outreach plans | 0.50 | 525 | $262.50 |
| 6/10/2024 | Liz | Gonzalez | BK-Communications | Drafting email to B. David (OptioRx) regarding communications rollout and sharing media coverage | 0.30 | 525 | $157.50 |
| 6/11/2024 | Liz | Gonzalez | BK-Communications | Attend all employee town hall to gauge employee sentiment and proactively address any issues or concerns if needed. | 0.40 | 525 | $210.00 |
| 6/11/2024 | Liz | Gonzalez | BK-Communications | Correspondence with B. David (Optio) regarding employee call and distribution of letter and FAQs to those not on call. | 0.50 | 525 | $262.50 |
| 6/12/2024 | Liz | Gonzalez | BK-Communications | Paladin team call to discuss IDI and Schedules & SOFA's prep | 0.50 | 525 | $262.50 |
| Sub Total: Communications | | | | | 3.50 | | $1,837.50 |

**Court Appearances/Preparation**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 6/11/2024 | Liz | Gonzalez | BK-Court App/Prep | Attend the first-day hearing to prepare for immediate response scenarios and proactively manage the communications strategy, ensuring positive engagement with key stakeholders and maintaining favorable public sentiment. | 1.20 | 525 | $630.00 |
| 6/11/2024 | Paula | Sosamon | BK-Court App/Prep | Attending first day hearing | 1.50 | 575 | $862.50 |
| 6/25/2024 | Paula | Sosamon | BK-Court App/Prep | Attend IDI call | 1.00 | 575 | $575.00 |
| 6/25/2024 | Paula | Sosamon | BK-Court App/Prep | Meeting with L LaFranco (Optio) to prepare for IDI | 0.30 | 575 | $172.50 |
| 7/1/2024 | Michael | Lang | BK-Court App/Prep | Participation in court hearing regarding DIP financing and litigation matters from Skin Medicinals. | 0.80 | 525 | $420.00 |
| 7/1/2024 | Tadd | Crane | BK-Court App/Prep | Prepare and participate in 2nd day hearings | 0.50 | 625 | $312.50 |
| 7/1/2024 | Scott | Avila | BK-Court App/Prep | Attend DIP hearing | 0.50 | 825 | $412.50 |
| 9/5/2024 | Scott | Avila | BK-Court App/Prep | Prepare information to review for confirmation hearing | 0.30 | 825 | $247.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 9/9/2024 | Gary | Lembo | BK-Court App/Prep | Calls with M Lang (PMG) of Paladin regarding financial model | 0.60 | 695 | $417.00 |
| 9/9/2024 | Gary | Lembo | BK-Court App/Prep | Preparing for confirmation hearing by reviewing all business and financial models | 1.90 | 695 | $1,320.50 |
| 9/9/2024 | Gary | Lembo | BK-Court App/Prep | Calls with M Lang (PMG) on Financial model | 0.50 | 695 | $347.50 |
| 9/9/2024 | Michael | Lang | BK-Court App/Prep | Discussion(s) with G. Lembo (Paladin) regarding confirmation hearing and his deposition. | 1.20 | 525 | $630.00 |
| 9/10/2024 | Gary | Lembo | BK-Court App/Prep | Call with L Lefranco (Optio) to prep for the confirmation hearing reviewing the business plan | 1.10 | 695 | $764.50 |
| 9/10/2024 | Michael | Lang | BK-Court App/Prep | Further discussions with G. Lembo (Paladin) regarding feasibility analysis and his declaration. | 1.10 | 525 | $577.50 |
| 9/11/2024 | Gary | Lembo | BK-Court App/Prep | Prep work for confirms hearing including review of financial projections | 2.10 | 695 | $1,459.50 |
| 9/13/2024 | Gary | Lembo | BK-Court App/Prep | Confirmation hearing in Delaware | 1.90 | 695 | $1,320.50 |
| 9/13/2024 | Gary | Lembo | BK-Court App/Prep | Prep meeting with B Chipman counsel to the debtor and L Lefranco (Optio) prior to the confirmation hearing | 0.60 | 695 | $417.00 |
| Sub Total: Court Appearance/Preparation | | | | | 17.10 | | $10,886.50 |

**Creditor Interaction**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/12/2024 | Scott | Avila | BK-Creditor Interaction | Revise UCC data room data set | 0.30 | 825 | $247.50 |
| 6/20/2024 | Scott | Avila | BK-Creditor Interaction | Call with P Sosamon (PMG) re: UCC data room | 0.10 | 825 | $82.50 |
| 6/20/2024 | Paula | Sosamon | BK-Creditor Interaction | Call with S Avila (PMG) re: UCC data room | 0.10 | 575 | $57.50 |
| 6/27/2024 | Scott | Avila | BK-Creditor Interaction | Call with B. Chipman (Chipman) re: open issues for July 1st hearing and UCC requests | 0.20 | 825 | $165.00 |
| 6/27/2024 | Scott | Avila | BK-Creditor Interaction | Call with J. Tunis (MC) re: updated DIP | 0.20 | 825 | $165.00 |
| 6/27/2024 | Scott | Avila | BK-Creditor Interaction | Review email from UCC's counsel re: requests and information | 0.20 | 825 | $165.00 |
| 6/27/2024 | Scott | Avila | BK-Creditor Interaction | Review and respond to misc. requests for DIP Lender | 0.10 | 825 | $82.50 |
| 6/28/2024 | Tadd | Crane | BK-Creditor Interaction | Call with Avila (Paladin) regarding DIP, UCC communications and Critical Vendors | 0.90 | 625 | $562.50 |
| 6/28/2024 | Scott | Avila | BK-Creditor Interaction | Various calls with T Crane (PMG) re: UCC info | 0.50 | 825 | $412.50 |
| 6/28/2024 | Scott | Avila | BK-Creditor Interaction | Call B. Chipman (Chipman) re: UCC issues | 0.10 | 825 | $82.50 |
| 6/28/2024 | Scott | Avila | BK-Creditor Interaction | Call with T Crane (PMG) re: UCC communication | 0.30 | 825 | $247.50 |
| 6/28/2024 | Scott | Avila | BK-Creditor Interaction | Review and respond to various emails from B. Chipman (Chipman) re: UCC communications | 0.30 | 825 | $247.50 |
| 6/29/2024 | Scott | Avila | BK-Creditor Interaction | Call with B. Chipman (Chipman) re" UCC request | 0.10 | 825 | $82.50 |
| 6/30/2024 | Scott | Avila | BK-Creditor Interaction | Review and respond to various emails re; UCC FA communication | 0.20 | 825 | $165.00 |
| 7/3/2024 | Scott | Avila | BK-Creditor Interaction | Call with Jeff K and Barry B (MC Credit) re: misc BK process and DIP reporting | 0.50 | 825 | $412.50 |
| 7/8/2024 | Michael | Lang | BK-Creditor Interaction | Initial draft to variance analysis for the weeks ended 6/29/24 and corresponding rolling 13 week projection. | 2.30 | 525 | $1,207.50 |
| 7/8/2024 | Michael | Lang | BK-Creditor Interaction | Multiple discussions with S. Avila (Paladin) and L. LaFranco regarding question on variance analysis. | 0.80 | 525 | $420.00 |
| 7/8/2024 | Michael | Lang | BK-Creditor Interaction | Edits to draft(s) of variance analysis. | 0.70 | 525 | $367.50 |
| 7/8/2024 | Scott | Avila | BK-Creditor Interaction | Call with B Chipman, Paul B, Make O, (Chippman) and P Sosamon (PMG) re; UCC information request | 0.60 | 825 | $495.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 7/11/2024 | Paula | Sosamon | BK-Creditor Interaction | Corresponding with A&M team on various items re: diligence request | 1.00 | 575 | $575.00 |
| 7/13/2024 | Scott | Avila | BK-Creditor Interaction | Review information requests from UCC counsel and Chipman | 0.40 | 825 | $330.00 |
| 7/15/2024 | Paula | Sosamon | BK-Creditor Interaction | Reading and responding to R Newman (A&M) re: data room and financials docs | 0.30 | 575 | $172.50 |
| 7/22/2024 | Paula | Sosamon | BK-Creditor Interaction | Corresponding with A&M team re: questions on schedules and SOFA's | 0.50 | 575 | $287.50 |
| 7/22/2024 | Paula | Sosamon | BK-Creditor Interaction | Updating committee data room with latest bank statements and filed MORs | 0.50 | 575 | $287.50 |
| 7/22/2024 | Scott | Avila | BK-Creditor Interaction | Call B Best (MCC) re: weekly reporting | 0.10 | 825 | $82.50 |
| 7/23/2024 | Michael | Lang | BK-Creditor Interaction | Discussion with B. Best (MC Credit) and L. LaFranco (Optio) regarding status of variance analysis and other diligence items requested by Creditors committee. | 0.40 | 525 | $210.00 |
| 7/23/2024 | Michael | Lang | BK-Creditor Interaction | Review Plan of Reorganization to shed additional data on information requested by Creditors Committee relating to updated unsecured creditors balance(s). | 1.30 | 525 | $682.50 |
| 7/23/2024 | Michael | Lang | BK-Creditor Interaction | Draft various emails to W Chipman (Chipman) clarifying information request(s) from Creditors Committee. | 0.60 | 525 | $315.00 |
| 7/23/2024 | Michael | Lang | BK-Creditor Interaction | Draft template to be used by Optio in tracking classes of unsecured creditors and payments made to each class. | 0.80 | 525 | $420.00 |
| 7/23/2024 | Michael | Lang | BK-Creditor Interaction | Review and summarize data provided by L. LaFranco (Optio) regarding updated unsecured creditor(s) class. | 1.10 | 525 | $577.50 |
| 7/23/2024 | Michael | Lang | BK-Creditor Interaction | Prepare weekly reporting in accordance with DIP credit facility. | 2.70 | 525 | $1,417.50 |
| 7/23/2024 | Michael | Lang | BK-Creditor Interaction | Research and draft response to B. Best (Optio) answering questions regarding the weekly reporting package. | 1.10 | 525 | $577.50 |
| 7/23/2024 | Paula | Sosamon | BK-Creditor Interaction | Call with M Lang (Paladin) to discuss items requested by Chipman team re: critical vendors and disclosure statements comments from A&M | 0.50 | 575 | $287.50 |
| 7/23/2024 | Liz | Gonzalez | BK-Creditor Interaction | Correspondence with M. Lang regarding Optio leases | 0.10 | 525 | $52.50 |
| 7/24/2024 | Michael | Lang | BK-Creditor Interaction | Review "Plan" term sheet and document for treatment/terms of new debt and modify pro-forma balance sheet, accordingly. | 1.10 | 525 | $577.50 |
| 7/24/2024 | Michael | Lang | BK-Creditor Interaction | Respond to information request from UCC regarding leases and latest weekly reporting. | 1.10 | 525 | $577.50 |
| 7/24/2024 | Michael | Lang | BK-Creditor Interaction | Discussion with S. Crump (Alvarez & Marsal) regarding questions on SOFA/SOAL. | 0.70 | 525 | $367.50 |
| 7/24/2024 | Michael | Lang | BK-Creditor Interaction | Further edits and changes to weekly reporting (week-ended 7/13) based on input from MC Credit. | 0.90 | 525 | $472.50 |
| 7/25/2024 | Michael | Lang | BK-Creditor Interaction | Review final DIP order searching for budget mentioned as source for feasibility projections as directed by B. Best (MC Credit). | 0.60 | 525 | $315.00 |
| 7/26/2024 | Liz | Gonzalez | BK-Creditor Interaction | Looking for Rose Pharmacy lease extensions as requested from A&M | 0.30 | 525 | $157.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 7/26/2024 | Liz | Gonzalez | BK-Creditor Interaction | Correspondence with M. Lang regarding Rose Pharmacy lease extensions | 0.10 | 525 | $52.50 |
| 8/9/2024 | Michael | Lang | BK-Creditor Interaction | Preparation of weekly DIP reporting for the week, including variance analysis for the week-ended 8/3/24. | 2.20 | 525 | $1,155.00 |
| 8/28/2024 | Michael | Lang | BK-Creditor Interaction | Discussion with L. LaFranco (Optio) and M. Brouer (A&M) around changes in operating performance since 2022. | 0.60 | 525 | $315.00 |
| Sub Total: Creditor Interaction | | | | | 27.50 | | $15,932.50 |

**DIP Financing**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/8/2024 | Scott | Avila | BK-DIP Financing | Review revised liquidation | 0.20 | 825 | $165.00 |
| 6/8/2024 | Scott | Avila | BK-DIP Financing | Clean up liquidity projection and send to counsel | 0.40 | 825 | $330.00 |
| 6/8/2024 | Scott | Avila | BK-DIP Financing | Calls with T Crane (PMG) re: review and creditor analysis, liquidation analysis | 1.50 | 825 | $1,237.50 |
| 6/8/2024 | Scott | Avila | BK-DIP Financing | Calls  T Crane (PMG) re: review open issues - liquidation analysis, DIP projection, creditor analysis | 0.40 | 825 | $330.00 |
| 6/8/2024 | Tadd | Crane | BK-DIP Financing | Calls  T Crane (PMG) re: review open issues - liquidation analysis, DIP projection, creditor analysis | 0.40 | 625 | $250.00 |
| 6/9/2024 | Tadd | Crane | BK-DIP Financing | Review of liquidation analysis | 2.20 | 625 | $1,375.00 |
| 6/9/2024 | Tadd | Crane | BK-DIP Financing | Reading final declaration of DIP motion | 0.40 | 625 | $250.00 |
| 6/9/2024 | Scott | Avila | BK-DIP Financing | Review and revise liquidation analysis | 2.10 | 825 | $1,732.50 |
| 6/9/2024 | Scott | Avila | BK-DIP Financing | Various calls with B Chipman (Chipman) re; filing | 0.50 | 825 | $412.50 |
| 6/9/2024 | Scott | Avila | BK-DIP Financing | Revise liquidation analysis based on changes to claim amount | 0.40 | 825 | $330.00 |
| 6/9/2024 | Scott | Avila | BK-DIP Financing | Revise DIP projection based on changes from counsel | 0.50 | 825 | $412.50 |
| 6/9/2024 | Tadd | Crane | BK-DIP Financing | Various calls with S Avila (PMG) re; filing | 0.40 | 625 | $250.00 |
| 6/17/2024 | Scott | Avila | BK-DIP Financing | Review and respond to emails re; DACA | 0.20 | 825 | $165.00 |
| 6/17/2024 | Scott | Avila | BK-DIP Financing | Review DIP Budget | 0.20 | 825 | $165.00 |
| 6/18/2024 | Tadd | Crane | BK-DIP Financing | Participating in call with Chipman to discuss DIP | 0.60 | 625 | $375.00 |
| 6/19/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG) re: DIP update, projections | 0.20 | 825 | $165.00 |
| 6/19/2024 | Tadd | Crane | BK-DIP Financing | Call S Avila (PMG) re: DIP update, projections | 0.20 | 625 | $125.00 |
| 6/20/2024 | Scott | Avila | BK-DIP Financing | Review and revise updated DIP budget | 0.20 | 825 | $165.00 |
| 6/21/2024 | Scott | Avila | BK-DIP Financing | Call L LaFranco (Optio) re: open issues re; DIP, projections | 0.20 | 825 | $165.00 |
| 6/21/2024 | Scott | Avila | BK-DIP Financing | Call with T Crane (PMG) re: case admin and DIP issues | 0.30 | 825 | $247.50 |
| 6/22/2024 | Scott | Avila | BK-DIP Financing | Review and revise DIP projection | 0.50 | 825 | $412.50 |
| 6/22/2024 | Scott | Avila | BK-DIP Financing | Call with J Tunis(MC) re: DIP timing of key milestones | 0.20 | 825 | $165.00 |
| 6/22/2024 | Scott | Avila | BK-DIP Financing | Review and revise information for updated DIP budget | 0.40 | 825 | $330.00 |
| 6/24/2024 | Scott | Avila | BK-DIP Financing | Call with T Crane (PMG) re: DIP, and financial projections | 0.40 | 825 | $330.00 |
| 6/25/2024 | Tadd | Crane | BK-DIP Financing | Call with S Avila (Paladin) regrading DIP Budget revisions | 0.50 | 625 | $312.50 |
| 6/25/2024 | Scott | Avila | BK-DIP Financing | Call with T Crane (PMG) re: DIP and critical vendor payments | 0.50 | 825 | $412.50 |
| 6/27/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG) re: DIP, projections and Critical Vendors | 0.30 | 825 | $247.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 6/28/2024 | Scott | Avila | BK-DIP Financing | Meeting B Best and J Tunis (MC Credit) re: DIP and case issues | 0.50 | 825 | $412.50 |
| 6/28/2024 | Scott | Avila | BK-DIP Financing | Various calls with T Crane (PMG) re: revised DIP | 0.40 | 825 | $330.00 |
| 6/28/2024 | Scott | Avila | BK-DIP Financing | Call with B. Chipman and David C (Chipman) re: DIP and Plan sponsor communication | 0.50 | 825 | $412.50 |
| 6/28/2024 | Scott | Avila | BK-DIP Financing | Call M Olivere (Chipman) re: DIP lender open issues | 0.20 | 825 | $165.00 |
| 6/28/2024 | Scott | Avila | BK-DIP Financing | Respond to request for copy of interim DIP | 0.20 | 825 | $165.00 |
| 6/28/2024 | Scott | Avila | BK-DIP Financing | Review and respond to various emails from L LaFranco (Optio) re: DIP | 0.30 | 825 | $247.50 |
| 6/28/2024 | Scott | Avila | BK-DIP Financing | Review and respond to various emails from B. Chipman (Chipman) re: DIP and critical vendor | 0.50 | 825 | $412.50 |
| 6/29/2024 | Tadd | Crane | BK-DIP Financing | Call with S Avila (Paladin)regarding DIP | 0.20 | 625 | $125.00 |
| 6/29/2024 | Scott | Avila | BK-DIP Financing | Review revised DIP and send questions | 0.40 | 825 | $330.00 |
| 6/29/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG) re: revised DIP | 0.10 | 825 | $82.50 |
| 6/29/2024 | Scott | Avila | BK-DIP Financing | Calls with J Tunis (MC) re: revised DIP | 0.30 | 825 | $247.50 |
| 6/29/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG) re: revised DIP | 0.10 | 825 | $82.50 |
| 6/30/2024 | Tadd | Crane | BK-DIP Financing | Call with Chipman, DLA and S Avila (Paladin) regarding case management and 2nd day hearing | 0.90 | 625 | $562.50 |
| 6/30/2024 | Tadd | Crane | BK-DIP Financing | DIP budget revisions call with S Avila (Paladin) | 1.50 | 625 | $937.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call with B Chipman (Chipman) re: prep for call with DIP Lender and their counsel | 0.20 | 825 | $165.00 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call with B Chipman (Chipman), Stuart Brown (DLA), Jamie K (DLA), J Tunis and Barry B (MC Credit), T Crane and P Sosamon (PMG) re: DIP various issues, July 1st hearing | 0.90 | 825 | $742.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call with T. Crane (PMG) re: revise DIP budget, professional fees, vendor payments, etc. | 1.50 | 825 | $1,237.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Revise DIP and professional fees projections | 0.30 | 825 | $247.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call with L LaFranco (Optio), T Crane (PMG) and Barry B and J Tunis (MCC) re: DIP and Critical vendors | 0.80 | 825 | $660.00 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call with L LaFranco (Optio) and T Crane (PMG) re: DIP projections | 1.00 | 825 | $825.00 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call Jeff K (MC) re: revised DIP Budget and reporting | 0.30 | 825 | $247.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG) re: revised DIP budget | 0.10 | 825 | $82.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | various calls  T Crane (PMG) re: revised DIP budget | 0.50 | 825 | $412.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Calls with T Crane (PMG) re: revised DIP budget | 0.30 | 825 | $247.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Cal with L LaFranco (Optio) and T Crane (PMG) re: DIP and DIP reporting | 0.90 | 825 | $742.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call with L LaFranco (Optio) and  Barry B, Jeff K, and Nils T (MC) re: DIP projection | 0.50 | 825 | $412.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Review and revise to- date variance analysis | 0.50 | 825 | $412.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Review and revise DIP projection | 0.30 | 825 | $247.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Call with B. Chipman (Chipman) re; timing of professional fees | 0.30 | 825 | $247.50 |
| 6/30/2024 | Scott | Avila | BK-DIP Financing | Review and respond to various emails re: payment of interest on Term debt and fees and expenses on DIP | 0.20 | 825 | $165.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 6/30/2024 | Tadd | Crane | BK-DIP Financing | Call with L LaFranco (Optio), S Avila (PMG) and Barry B and J Tunis (MCC) re: DIP and Critical vendors | 0.80 | 625 | $500.00 |
| 6/30/2024 | Tadd | Crane | BK-DIP Financing | Call with L LaFranco (Optio) and S Avila (PMG) re: DIP projections | 1.00 | 625 | $625.00 |
| 6/30/2024 | Tadd | Crane | BK-DIP Financing | Calls with S Avila (PMG) re: revised DIP budget | 0.30 | 625 | $187.50 |
| 6/30/2024 | Tadd | Crane | BK-DIP Financing | Cal with L LaFranco (Optio) and S Avila (PMG) re: DIP and DIP reporting | 0.90 | 625 | $562.50 |
| 7/1/2024 | Tadd | Crane | BK-DIP Financing | Call with S Avila (PMG) regarding DIP | 0.30 | 625 | $187.50 |
| 7/1/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG) re: revised DIP budget | 0.10 | 825 | $82.50 |
| 7/1/2024 | Scott | Avila | BK-DIP Financing | Call Jeff K (MC) re: revised DIP Budget and reporting | 0.30 | 825 | $247.50 |
| 7/1/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG) re: revised DIP budget | 0.20 | 825 | $165.00 |
| 7/1/2024 | Scott | Avila | BK-DIP Financing | Call J Tunis (MC) re: DIP reporting | 0.10 | 825 | $82.50 |
| 7/2/2024 | Tadd | Crane | BK-DIP Financing | Call wit S Avila (PMG) regarding reporting requirement | 0.50 | 625 | $312.50 |
| 7/2/2024 | Scott | Avila | BK-DIP Financing | Call T Crane (PMG)  comments on the DIP reporting | 0.50 | 825 | $412.50 |
| 7/2/2024 | Scott | Avila | BK-DIP Financing | Schedule calls with DIP Lender and associated professionals | 0.30 | 825 | $247.50 |
| 7/5/2024 | Scott | Avila | BK-DIP Financing | Call M. Lang (PMG) re: DIP reporting and MOR issues | 0.30 | 825 | $247.50 |
| 7/5/2024 | Michael | Lang | BK-DIP Financing | Call S Avila (PMG) re: DIP reporting and MOR issues | 0.30 | 525 | $157.50 |
| 7/6/2024 | Scott | Avila | BK-DIP Financing | Review UCC information request and draft email to counsel (Chipman) | 0.30 | 825 | $247.50 |
| 7/7/2024 | Michael | Lang | BK-DIP Financing | Review DIP documents (motions and LSA) focusing on covenants, including reporting requirements. | 1.30 | 525 | $682.50 |
| 7/8/2024 | Scott | Avila | BK-DIP Financing | Call with L LaFranco (Optio) and Mike L (PMG) re: DIP reporting and open issues | 0.50 | 825 | $412.50 |
| 7/8/2024 | Scott | Avila | BK-DIP Financing | Call with Barry B, Jeff K and J Tunis (MC) re: weekly reporting and DIP issues | 0.40 | 825 | $330.00 |
| 7/8/2024 | Scott | Avila | BK-DIP Financing | Call with L LaFranco (Optio) and Mike L (PMG) re: DIP Variance report and rolling 13 week | 0.30 | 825 | $247.50 |
| 7/8/2024 | Scott | Avila | BK-DIP Financing | Review rolling 13 week and send to DiP lenders | 0.20 | 825 | $165.00 |
| 7/8/2024 | Scott | Avila | BK-DIP Financing | Call L LaFranco (Optio) re: communication from DIP lender | 0.20 | 825 | $165.00 |
| 7/8/2024 | Scott | Avila | BK-DIP Financing | Call M Lang (PMG) re: DIP reporting | 0.10 | 825 | $82.50 |
| 7/8/2024 | Scott | Avila | BK-DIP Financing | Various calls with Mike L (PMG) re: variance analysis and 13 week rolling | 0.40 | 825 | $330.00 |
| 7/9/2024 | Scott | Avila | BK-DIP Financing | Call M Lang (Paladin) re; DIP reporting | 0.20 | 825 | $165.00 |
| 7/9/2024 | Scott | Avila | BK-DIP Financing | Call with B Best (MCC) re: DIP reporting | 0.30 | 825 | $247.50 |
| 7/9/2024 | Michael | Lang | BK-DIP Financing | Call S Avila (Paladin) re; DIP reporting | 0.20 | 525 | $105.00 |
| 7/10/2024 | Michael | Lang | BK-DIP Financing | Discussion with B. Best (MC Credit) and S. Avila (Paladin) regarding format of variance and 13-week cash roll-forward. | 1.20 | 525 | $630.00 |
| 7/10/2024 | Scott | Avila | BK-DIP Financing | Call M. Lang (PMG)  re: DIP Reporting | 0.30 | 825 | $247.50 |
| 7/10/2024 | Scott | Avila | BK-DIP Financing | Call M. Lang (PMG)  re: DIP Reporting | 0.10 | 825 | $82.50 |
| 7/10/2024 | Scott | Avila | BK-DIP Financing | Call Bill C  (Chipman) re: DIP reporting issues | 0.10 | 825 | $82.50 |
| 7/10/2024 | Scott | Avila | BK-DIP Financing | Call M. Lang (PMG)  re: DIP Reporting | 0.10 | 825 | $82.50 |
| 7/10/2024 | Scott | Avila | BK-DIP Financing | Call with Leo (Optio) re; DIP reporting | 0.10 | 825 | $82.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 7/10/2024 | Scott | Avila | BK-DIP Financing | Call with Barry Best (MCC)  and M. Lang (PMG) re: revised DIP reporting | 1.20 | 825 | $990.00 |
| 7/10/2024 | Scott | Avila | BK-DIP Financing | Review Cash flow information and variance reporting | 0.50 | 825 | $412.50 |
| 7/10/2024 | Michael | Lang | BK-DIP Financing | Various calls with S Avila (PMG)  re: DIP Reporting | 0.50 | 525 | $262.50 |
| 7/11/2024 | Michael | Lang | BK-DIP Financing | Various discussions with S. Avila (PMG) regarding further edits to weekly DIP reporting worksheet. | 0.40 | 525 | $210.00 |
| 7/11/2024 | Scott | Avila | BK-DIP Financing | Call with M. Lang (PMG) re: DIP reporting | 0.40 | 825 | $330.00 |
| 7/11/2024 | Scott | Avila | BK-DIP Financing | Call with L LaFranco (Optio) re; DIP reporting | 0.20 | 825 | $165.00 |
| 7/11/2024 | Scott | Avila | BK-DIP Financing | Review and revise weekly reporting template and distribute to the DIP lenders | 0.80 | 825 | $660.00 |
| 7/12/2024 | Michael | Lang | BK-DIP Financing | Discussion with S. Avila (Paladin) and MC Credit team discussing proposed changes to weekly reporting information, including variance analysis and 13-week rolling cashflow. | 0.30 | 525 | $157.50 |
| 7/12/2024 | Scott | Avila | BK-DIP Financing | Calls with M. Lang (PMG) re: DIP reporting | 0.20 | 825 | $165.00 |
| 7/12/2024 | Scott | Avila | BK-DIP Financing | Call M. Lang (PMG) re: DIP reporting | 0.10 | 825 | $82.50 |
| 7/12/2024 | Scott | Avila | BK-DIP Financing | Call with B Best and J Kelly (MCC) re; DIP reporting | 0.50 | 825 | $412.50 |
| 7/19/2024 | Scott | Avila | BK-DIP Financing | Call J. Tunis (MCC) re: update from DIP lender | 0.20 | 825 | $165.00 |
| 7/22/2024 | Scott | Avila | BK-DIP Financing | Call M Lang (PMG) re: weekly reporting and communication to DIP lender | 0.20 | 825 | $165.00 |
| 7/22/2024 | Scott | Avila | BK-DIP Financing | Draft emails to MCC re: reporting | 0.20 | 825 | $165.00 |
| 7/22/2024 | Michael | Lang | BK-DIP Financing | Call S Avila (PMG) re: weekly reporting and communication to DIP lender | 0.20 | 525 | $105.00 |
| 8/22/2024 | Scott | Avila | BK-DIP Financing | Call with B Best (MC Credit) re; DIP issues | 0.20 | 825 | $165.00 |
| | | | Sub Total: DIP Financing | | 47.30 | | $35,482.50 |

**Firm Retention**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/25/2024 | Paula | Sosamon | BK-Firm Retention | Review and comment on retention application for Paladin | 0.70 | 575 | $402.50 |
| 6/26/2024 | Paula | Sosamon | BK-Firm Retention | Final review of Paladins retention application | 0.60 | 575 | $345.00 |
| 6/26/2024 | Scott | Avila | BK-Firm Retention | Review Paladin's retention application and associated emails | 0.40 | 825 | $330.00 |
| | | | Sub Total: Firm Retention | | 1.70 | | $1,077.50 |

**First Day Motions**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/8/2024 | Tadd | Crane | BK-First Day Motions | DIP Declaration review | 0.30 | 625 | $187.50 |
| 6/8/2024 | Paula | Sosamon | BK-First Day Motions | Review of docket first days | 0.50 | 575 | $287.50 |
| 6/8/2024 | Paula | Sosamon | BK-First Day Motions | Review and respond to counsels email re: critical vendor & liquidation analysis | 0.60 | 575 | $345.00 |
| 6/8/2024 | Paula | Sosamon | BK-First Day Motions | Review of emails re: first days motions | 0.70 | 575 | $402.50 |
| 6/8/2024 | Paula | Sosamon | BK-First Day Motions | Review of critical vendors & outstanding amounts | 0.50 | 575 | $287.50 |
| 6/8/2024 | Paula | Sosamon | BK-First Day Motions | Review correspondence re: petition assets | 0.20 | 575 | $115.00 |
| 6/10/2024 | Tadd | Crane | BK-First Day Motions | Review of first day motions | 0.70 | 625 | $437.50 |
| 6/11/2024 | Scott | Avila | BK-First Day Motions | Attend 1st day hearing | 1.50 | 825 | $1,237.50 |
| 6/11/2024 | Scott | Avila | BK-First Day Motions | Call with J Tunis (MC Credit) re; first day hearing | 0.30 | 825 | $247.50 |
| 6/11/2024 | Scott | Avila | BK-First Day Motions | Call with B Chipman (Chipman) re:1st day hearing | 0.20 | 825 | $165.00 |
| 6/18/2024 | Paula | Sosamon | BK-First Day Motions | Call with L LaFranco(Optio) to follow up with re: adequate assurance deposit | 0.30 | 575 | $172.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/21/2024 | Tadd | Crane | BK-First Day Motions | Reading and analyzing summary and requirements of cash motion | 0.10 | 625 | $62.50 |
| 6/21/2024 | Tadd | Crane | BK-First Day Motions | Review of critical vendor list and emails with lawyers and management | 0.80 | 625 | $500.00 |
| 6/22/2024 | Tadd | Crane | BK-First Day Motions | Critical vendor review | 0.30 | 625 | $187.50 |
| Sub Total: First Day Motions | | | | | 7.00 | | $4,635.00 |

### Information Requests

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/9/2024 | Scott | Avila | BK-Information Requests | Various calls with T Crane (PMG) re; filing | 0.40 | 825 | $330.00 |
| 6/13/2024 | Paula | Sosamon | BK-Information Requests | Review of documents for populating committee data room | 1.20 | 575 | $690.00 |
| 6/14/2024 | Paula | Sosamon | BK-Information Requests | Populating data room in preparation for committee request | 1.70 | 575 | $977.50 |
| 6/18/2024 | Paula | Sosamon | BK-Information Requests | Follow up with Optio team re: committee prep data room | 0.20 | 575 | $115.00 |
| 6/20/2024 | Tadd | Crane | BK-Information Requests | Requests to management relating to financial projections | 0.10 | 625 | $62.50 |
| 6/21/2024 | Paula | Sosamon | BK-Information Requests | Populating information in committee data room | 1.00 | 575 | $575.00 |
| 6/28/2024 | Tadd | Crane | BK-Information Requests | Working with Committee regarding information requests | 0.50 | 625 | $312.50 |
| 6/28/2024 | Tadd | Crane | BK-Information Requests | Call with A&M to discuss information request | 0.50 | 625 | $312.50 |
| 6/28/2024 | Tadd | Crane | BK-Information Requests | Review of A&M information request | 0.30 | 625 | $187.50 |
| 6/29/2024 | Tadd | Crane | BK-Information Requests | Corresponding with  A&M re: information request | 0.20 | 625 | $125.00 |
| 7/8/2024 | Paula | Sosamon | BK-Information Requests | Call with W Chipman, M Olivere (Chipman) and S Avila (PMG) to discuss UCC requests | 0.60 | 575 | $345.00 |
| 7/8/2024 | Paula | Sosamon | BK-Information Requests | Organizing data room for committee | 0.50 | 575 | $287.50 |
| 7/8/2024 | Paula | Sosamon | BK-Information Requests | uploading information requested for the committee to data room | 0.50 | 575 | $287.50 |
| 7/9/2024 | Paula | Sosamon | BK-Information Requests | Corresponding with UCC re: excel files for SOFA and Schedules | 0.20 | 575 | $115.00 |
| 7/9/2024 | Paula | Sosamon | BK-Information Requests | Compiling information as requested by the committee | 1.30 | 575 | $747.50 |
| 7/10/2024 | Paula | Sosamon | BK-Information Requests | Call with R Stricklin (Optio) to review committee documents request | 1.00 | 575 | $575.00 |
| 7/10/2024 | Paula | Sosamon | BK-Information Requests | Compilation of documents requested by the committee to the data room | 1.00 | 575 | $575.00 |
| 7/10/2024 | Liz | Gonzalez | BK-Information Requests | Researching and locating Schedule D contracts as requested by the UCC | 0.90 | 525 | $472.50 |
| 7/10/2024 | Liz | Gonzalez | BK-Information Requests | Correspondence with P. Sosamon (Paladin), M. Hubbert and R. Stricklin (OptioRx) regarding status of contracts | 0.50 | 525 | $262.50 |
| 7/11/2024 | Liz | Gonzalez | BK-Information Requests | Correspondence with client regarding Schedule D contracts for Committee dataroom | 0.40 | 525 | $210.00 |
| 8/14/2024 | Paula | Sosamon | BK-Information Requests | Fees Comparison analysis as requested by J Tunis (MC Credit) | 1.00 | 575 | $575.00 |
| Sub Total: Information Requests | | | | | 14.00 | | $8,140.00 |

### Monthly Operating Reports

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 7/7/2024 | Michael | Lang | BK-MOR | Draft MOR template (BK form and excel workbook) to facilitate the preparation of June 2024 MOR. | 1.80 | 525 | $945.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 7/8/2024 | Michael | Lang | BK-MOR | Draft correspondence to L. LaFranco with guidance on completing MOR Forms. | 0.60 | 525 | $315.00 |
| 7/8/2024 | Scott | Avila | BK-MOR | Call P Sosamon (PMG) re: MOR's etc | 0.20 | 825 | $165.00 |
| 7/8/2024 | Paula | Sosamon | BK-MOR | Call S Avila (PMG) re: MOR's etc | 0.20 | 575 | $115.00 |
| 7/9/2024 | Michael | Lang | BK-MOR | Initial discussion with Optio accounting team and P. Sosamon (Paladin) walking the accounting team through the MOR Form. | 0.50 | 525 | $262.50 |
| 7/9/2024 | Paula | Sosamon | BK-MOR | Initial discussion with Optio accounting team and M Lang (Paladin) walking the accounting team through the MOR Form. | 0.50 | 575 | $287.50 |
| 7/15/2024 | Paula | Sosamon | BK-MOR | Call with M Lang (PMG) to discuss status of the monthly operating reports | 0.30 | 575 | $172.50 |
| 7/15/2024 | Paula | Sosamon | BK-MOR | Call with P Sosamon (PMG) to discuss status of the monthly operating reports | 0.30 | 575 | $172.50 |
| 7/16/2024 | Michael | Lang | BK-MOR | Discussion with Optio Accounting team discussing MOR Form and questions regarding such. | 0.50 | 525 | $262.50 |
| 7/17/2024 | Michael | Lang | BK-MOR | Discussion(s) with R. Stricklin (Optio) regarding questions on June MOR Form. | 0.40 | 525 | $210.00 |
| 7/17/2024 | Michael | Lang | BK-MOR | Initial Draft of Global Notes for June MOR. | 1.70 | 525 | $892.50 |
| 7/18/2024 | Paula | Sosamon | BK-MOR | Call with L LaFranco, R Stricklin (Optio), M Lang (PMG) to discuss status of June MORs | 0.50 | 575 | $287.50 |
| 7/18/2024 | Paula | Sosamon | BK-MOR | Follow up call with M Lang (PMG) to discuss Global Notes | 0.30 | 575 | $172.50 |
| 7/18/2024 | Paula | Sosamon | BK-MOR | Afternoon follow up call with L LaFranco, R Stricklin (Optio) and M Lang (PMG) to discuss status of the MOR | 0.60 | 575 | $345.00 |
| 7/18/2024 | Paula | Sosamon | BK-MOR | Corresponding with B Chipman (Chipman) re: potential filing delay | 0.20 | 575 | $115.00 |
| 7/18/2024 | Michael | Lang | BK-MOR | 1st Discussion with L. LaFranco and R. Stricklin (Optio) and P. Sosamon (Paladin) answering questions surrounding the MOR Form and current status. | 0.50 | 525 | $262.50 |
| 7/18/2024 | Michael | Lang | BK-MOR | 2nd Discussion with L. LaFranco and R. Stricklin (Optio) and P. Sosamon (Paladin) answering questions surrounding the MOR Form and current status. | 0.60 | 525 | $315.00 |
| 7/18/2024 | Michael | Lang | BK-MOR | Multiple discussions with P. Sosamon (Paladin) regarding status of MOR filing and strategy to complete. | 0.70 | 525 | $367.50 |
| 7/18/2024 | Michael | Lang | BK-MOR | Further edits to MOR Global notes following discussions with Optio accounting team. | 1.60 | 525 | $840.00 |
| 7/18/2024 | Michael | Lang | BK-MOR | Initial review of the MOR for 15 Optio entities. | 3.20 | 525 | $1,680.00 |
| 7/18/2024 | Michael | Lang | BK-MOR | Reconcile beginning cash on MOR forms to data included in SOAL's. | 1.50 | 525 | $787.50 |
| 7/18/2024 | Paula | Sosamon | BK-MOR | Various MORs  discussions with M Lang (Paladin) | 0.40 | 575 | $230.00 |
| 7/19/2024 | Michael | Lang | BK-MOR | Initial review of MOR for final 12 legal entities. | 1.50 | 525 | $787.50 |
| 7/19/2024 | Michael | Lang | BK-MOR | Call with P. Sosamon (Paladin) and Optio Accounting Team discussing status, open items and strategy to complete forms. | 0.30 | 525 | $157.50 |
| 7/19/2024 | Michael | Lang | BK-MOR | Amend all 27 MOR Forms based on earlier review(s). | 2.80 | 525 | $1,470.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 7/19/2024 | Michael | Lang | BK-MOR | Discussion with R. Stricklin (Optio), reviewing the Asset/Liability section for each Debtor. | 1.50 | 525 | $787.50 |
| 7/19/2024 | Michael | Lang | BK-MOR | Final Review of MOR Forms. | 1.20 | 525 | $630.00 |
| 7/19/2024 | Michael | Lang | BK-MOR | Compile bank statements for each Debtor in MOR Package. | 1.30 | 525 | $682.50 |
| 7/19/2024 | Michael | Lang | BK-MOR | Final edits to MOR Global Notes. | 0.90 | 525 | $472.50 |
| 7/19/2024 | Paula | Sosamon | BK-MOR | Review of the monthly operating report for filing - 15 entities | 1.80 | 575 | $1,035.00 |
| 7/19/2024 | Paula | Sosamon | BK-MOR | Continue review of the monthly operating report - 12 entities | 2.10 | 575 | $1,207.50 |
| 7/19/2024 | Paula | Sosamon | BK-MOR | Call with M Lang (Paladin) and Optio Accounting Team discussing status, open items and strategy to complete forms. | 0.30 | 575 | $172.50 |
| 8/12/2024 | Michael | Lang | BK-MOR | Draft correspondence to L. LaFranco and R. Stricklin (Optio) providing guidance for completion of July MOR. | 0.60 | 525 | $315.00 |
| 8/15/2024 | Michael | Lang | BK-MOR | Draft correspondence(s) to R. Stricklin (Optio) regarding July MOR. | 0.60 | 525 | $315.00 |
| 8/20/2024 | Michael | Lang | BK-MOR | Review draft July MOR forms (for 15 entities) and reconcile scheduled receipts/disbursements to bank statements. | 2.20 | 525 | $1,155.00 |
| 8/20/2024 | Michael | Lang | BK-MOR | Continued review draft July MOR forms (for remaining entities) and reconcile scheduled receipts/disbursements to bank statements. | 2.00 | 525 | $1,050.00 |
| 8/20/2024 | Michael | Lang | BK-MOR | Draft general notes for July MOR. | 1.10 | 525 | $577.50 |
| 8/20/2024 | Michael | Lang | BK-MOR | Discussion with R. Stricklin (Optio) regarding changes to draft MOR form(s) relating to cash receipts/disbursements. | 0.70 | 525 | $367.50 |
| 8/20/2024 | Michael | Lang | BK-MOR | Draft correspondence summarizing proposed changes to each entity July MOR Form. | 0.90 | 525 | $472.50 |
| 8/20/2024 | Michael | Lang | BK-MOR | Follow-up discussion with R. Strcklin & L LaFranco (Optio) regarding modifications to MOR Forms. | 0.80 | 525 | $420.00 |
| 8/21/2024 | Michael | Lang | BK-MOR | Final revisions to July MOR package and submission to counsel for filing. | 1.40 | 525 | $735.00 |
| | Sub Total: Monthly Operating Reports | | | | 41.10 | | $22,012.50 |

### Non-Working Travel

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/10/2024 | Tadd | Crane | BK-Non Working Travel | Travel to Delaware | 2.50 | 312.5 | $781.25 |
| 6/24/2024 | Paula | Sosamon | BK-Non Working Travel | Travel from MCO to Chicago | 6.00 | 287.5 | $1,725.00 |
| 6/24/2024 | Liz | Gonzalez | BK-Non Working Travel | Travel from Los Angeles to Client office to be onsite to complete Schedules & SOFA's | 7.00 | 262.5 | $1,837.50 |
| 6/24/2024 | Michael | Lang | BK-Non Working Travel | Flight and ground transportation from LAX to Optio Rx Office. | 3.50 | 262.5 | $918.75 |
| 6/27/2024 | Liz | Gonzalez | BK-Non Working Travel | Travel from Chicago to Los Angeles—return home | 7.50 | 262.5 | $1,968.75 |
| 6/28/2024 | Michael | Lang | BK-Non Working Travel | Travel from Optio Rx office in Northbrook, IL back home. | 3.50 | 262.5 | $918.75 |
| 6/28/2024 | Paula | Sosamon | BK-Non Working Travel | Travel from Chicago to Dallas - return home | 6.00 | 287.5 | $1,725.00 |
| 9/13/2024 | Gary | Lembo | BK-Non Working Travel | Travel to Delaware for confirmation hearing from NJ | 2.00 | 347.5 | $695.00 |
| 9/13/2024 | Gary | Lembo | BK-Non Working Travel | Return travel from Delaware to NJ after confirmation hearing | 2.00 | 347.5 | $695.00 |
| | Sub Total: Non-Working Travel | | | | 40.00 | | $11,265.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|

### Preparation of Fee Applications

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 7/9/2024 | Carla | Cooper | BK-Prep of Fee Apps | Review time detail reports for June | 1.10 | 425 | $467.50 |
| 7/10/2024 | Paula | Sosamon | BK-Prep of Fee Apps | Detail review of teams time entries for June | 1.80 | 575 | $1,035.00 |
| 7/11/2024 | Paula | Sosamon | BK-Prep of Fee Apps | Review of team's time reports for June | 1.80 | 575 | $1,035.00 |
| 7/11/2024 | Paula | Sosamon | BK-Prep of Fee Apps | Continue review of teams time reports for June | 1.30 | 575 | $747.50 |
| 7/25/2024 | Carla | Cooper | BK-Prep of Fee Apps | Continue review of June reports for fee application | 1.80 | 425 | $765.00 |
| 7/29/2024 | Carla | Cooper | BK-Prep of Fee Apps | Prepare first monthly fee application for June | 1.90 | 425 | $807.50 |
| 7/30/2024 | Carla | Cooper | BK-Prep of Fee Apps | Complete first monthly fee app for June | 1.70 | 425 | $722.50 |
| 7/30/2024 | Carla | Cooper | BK-Prep of Fee Apps | Prepare time and expense exhibits for June fee app | 1.80 | 425 | $765.00 |
| 8/7/2024 | Paula | Sosamon | BK-Prep of Fee Apps | Call with C Cooper (PMG) to discuss Optio June fees for filing | 0.30 | 575 | $172.50 |
| 8/7/2024 | Carla | Cooper | BK-Prep of Fee Apps | Call with P. Sosamon (PMG) regarding professional fees for June | 0.30 | 425 | $127.50 |
| 8/8/2024 | Carla | Cooper | BK-Prep of Fee Apps | Prepare June fee application exhibits | 1.70 | 425 | $722.50 |
| 8/12/2024 | Carla | Cooper | BK-Prep of Fee Apps | Review time reports for July fee application | 1.80 | 425 | $765.00 |
| 8/15/2024 | Carla | Cooper | BK-Prep of Fee Apps | Prepare July monthly fee application and exhibits | 2.30 | 425 | $977.50 |
| 8/16/2024 | Scott | Avila | BK-Prep of Fee Apps | Call P Sosamon (PMG) re: fee application | 0.20 | 825 | $165.00 |
| 8/16/2024 | Paula | Sosamon | BK-Prep of Fee Apps | Call S Avila(PMG) re: fee application | 0.20 | 575 | $115.00 |
| 9/4/2024 | Carla | Cooper | BK-Prep of Fee Apps | Review time reports for August fee application | 0.70 | 425 | $297.50 |
| 9/9/2024 | Carla | Cooper | BK-Prep of Fee Apps | Prepare fee application for August | 1.60 | 425 | $680.00 |
| 9/14/2024 | Carla | Cooper | BK-Prep of Fee Apps | Revision to June fee application to include discount | 0.60 | 425 | $255.00 |

| Sub Total: Preparation of Fee Applications | | | | | 22.90 | | $10,622.50 |

### Schedules-SOFA

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/10/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of SOFA & SOAL template provided by Stretto | 0.60 | 575 | $345.00 |
| 6/11/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of information provided in preparation for SOFA's | 1.80 | 575 | $1,035.00 |
| 6/12/2024 | Paula | Sosamon | BK-Schedules-SOFA | Collecting information on secured parties for Schedule D | 1.20 | 575 | $690.00 |
| 6/12/2024 | Tadd | Crane | BK-Schedules-SOFA | Discussion with Paladin and management regarding UCC and SOFA and planning | 0.50 | 625 | $312.50 |
| 6/13/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with T. Crane, P. Sosamon, S. Avila (Paladin) and L. LaFranco and R. Stricklin (OptioRx) to initiate IDI and Schedules & SOFAs | 0.50 | 525 | $262.50 |
| 6/13/2024 | Paula | Sosamon | BK-Schedules-SOFA | BK Status update call with L LaFranco, R Stricklin (Optio), S Avila, L Gonzalez (Paladin) | 0.50 | 575 | $287.50 |
| 6/13/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with A Daversa (Stretto) re: coordination of the SOFAs | 0.40 | 575 | $230.00 |
| 6/13/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with P. Sosamon to discuss Schedules and Sofa's planning and preparation | 1.00 | 525 | $525.00 |
| 6/13/2024 | Scott | Avila | BK-Schedules-SOFA | Call with L LaFranco and R Stricklin (Optio), P Sosamon and L Gonzalez (PMG) re:  post-petition administrative activities | 0.50 | 825 | $412.50 |
| 6/13/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with L Gonzalez (PMG) to discuss Schedules and Sofa's planning and preparation | 1.00 | 575 | $575.00 |
| 6/14/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with M Lang (PMG) to discuss status of the case and preparing for SOFA | 1.00 | 575 | $575.00 |

Optio Rx, LLC

Detail Time Reports from

June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|------|-------------|-------|------|--------|
| 6/14/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with R Stricklin (Optio) re: contracts for Schedule G | 0.60 | 575 | $345.00 |
| 6/14/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of executory contracts prepared by M Hubbert (Optio) | 1.60 | 575 | $920.00 |
| 6/14/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with L Gonzalez (PMG) to discuss SOFA & preparation of schedule G | 1.00 | 575 | $575.00 |
| 6/14/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing action log | 0.40 | 525 | $210.00 |
| 6/14/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing contract list prepared by M. Hubbert (OptioRx) to initiate Schedule G | 0.80 | 525 | $420.00 |
| 6/14/2024 | Michael | Lang | BK-Schedules-SOFA | Call with P Sosamon (Paladin) to discuss status of the case and preparing for SOFA | 1.00 | 525 | $525.00 |
| 6/14/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with P Sosamon (Paladin) to discuss SOFA & preparation of schedule G | 1.00 | 525 | $525.00 |
| 6/17/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing critical deadlines and case calendar | 0.40 | 525 | $210.00 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of case open issues call with  S Avila and M Lang (PMG) re: Schedules | 0.50 | 575 | $287.50 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with L LaFranco, R Stricklin (Optio), and M Lang (PMG) to discuss pre/post books and records in preparation for financial reporting | 0.50 | 575 | $287.50 |
| 6/17/2024 | Michael | Lang | BK-Schedules-SOFA | Discussion with P. Sosamon and S. Avila (Paladin) regarding strategy as it relates to producing Schedules | 0.50 | 525 | $262.50 |
| 6/17/2024 | Michael | Lang | BK-Schedules-SOFA | Discussion with P. Sosamon (Paladin) and L. LaFranco (Optio) regarding explaining the financial reporting requirements and tracking of payments in bankruptcy. | 0.50 | 525 | $262.50 |
| 6/17/2024 | Michael | Lang | BK-Schedules-SOFA | Participate in call with Paladin and Stretto team regarding timing and strategy in completing SOFA & SOAL | 0.50 | 525 | $262.50 |
| 6/17/2024 | Michael | Lang | BK-Schedules-SOFA | Follow-up with L. Gonzalez and P. Sosamon (Paladin) after discussion with Stretto team. | 0.50 | 525 | $262.50 |
| 6/17/2024 | Michael | Lang | BK-Schedules-SOFA | Review POR to understand current debt structure of Optio. | 0.80 | 525 | $420.00 |
| 6/17/2024 | Michael | Lang | BK-Schedules-SOFA | Review Optio April 2024 financial reporting package to understand the materiality (on an income statement basis) of the various legal entities. | 0.50 | 525 | $262.50 |
| 6/17/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Schedules and SOFAs kickoff call with P. Sosamon, M. Lang, (Paladin) and Stretto | 0.50 | 525 | $262.50 |
| 6/17/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Schedules and SOFA's coordinating call with P. Sosamon and M. Lang (Paladin) | 0.50 | 525 | $262.50 |
| 6/17/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing emails from case professionals regarding Schedules & SOFA's preparation and other related matters | 0.60 | 525 | $315.00 |
| 6/17/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Conferring with case professionals on obtaining contracts to complete Schedule G for Schedules and SOFAs | 0.40 | 525 | $210.00 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of several docs to establish debt structure for schedule D | 1.40 | 575 | $805.00 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of AP aging and top 30 for schedule F | 1.30 | 575 | $747.50 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Kick-off call with Stretto, M Lang and L Gonzalez (PMG) to coordinate SOFA  and SOAL | 0.50 | 575 | $287.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of trial balance for schedules | 1.80 | 575 | $1,035.00 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Continue review of trial balance for schedules. | 0.70 | 575 | $402.50 |
| 6/17/2024 | Scott | Avila | BK-Schedules-SOFA | Call P Sosamon (PMG) re: IDI and SOFA and Schedules | 0.20 | 825 | $165.00 |
| 6/17/2024 | Scott | Avila | BK-Schedules-SOFA | Call P Sosamon (PMG) re: IDI and SOFA and Schedules | 0.10 | 825 | $82.50 |
| 6/17/2024 | Scott | Avila | BK-Schedules-SOFA | Call M Lang and P Sosamon (PMG) re: review open issues for Sofa, Schedules and other BK admin issues | 0.50 | 825 | $412.50 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Schedules and SOFA's coordinating call with L Gonzalez and M. Lang (PMG) | 0.50 | 575 | $287.50 |
| 6/17/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call S Avila (PMG) re: IDI and SOFA and Schedules | 0.30 | 575 | $172.50 |
| 6/18/2024 | Tadd | Crane | BK-Schedules-SOFA | Participating in call with management to discuss schedules | 0.50 | 625 | $312.50 |
| 6/18/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with Stretto team re: Schedule D , UCC lien search | 0.20 | 575 | $115.00 |
| 6/18/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of litigation information | 0.90 | 575 | $517.50 |
| 6/18/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of information provided for payments within 1 year | 1.70 | 575 | $977.50 |
| 6/18/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of leases for the schedules | 1.30 | 575 | $747.50 |
| 6/18/2024 | Paula | Sosamon | BK-Schedules-SOFA | Trial balance review for asset reporting for Optio RX | 1.80 | 575 | $1,035.00 |
| 6/19/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with L LaFranco, R Stricklin (Optio) and M Lang, L Gonzalez (PMG) to review information required for SOFA & SOAL | 2.00 | 575 | $1,150.00 |
| 6/19/2024 | Paula | Sosamon | BK-Schedules-SOFA | Follow up call with M Lang and L Gonzalez (PMG) re: SOFA & SOAL | 0.30 | 575 | $172.50 |
| 6/19/2024 | Paula | Sosamon | BK-Schedules-SOFA | Update call with W Chipman (Counsel) re: SOFA & SOAL | 0.20 | 575 | $115.00 |
| 6/19/2024 | Paula | Sosamon | BK-Schedules-SOFA | update call re; SOFA with S Avila (PMG) | 0.30 | 575 | $172.50 |
| 6/19/2024 | Paula | Sosamon | BK-Schedules-SOFA | Drafting SOFA action plan | 0.90 | 575 | $517.50 |
| 6/19/2024 | Paula | Sosamon | BK-Schedules-SOFA | Drafting SOAL action plan | 1.20 | 575 | $690.00 |
| 6/19/2024 | Michael | Lang | BK-Schedules-SOFA | Discussion with L. LaFranco, R. Stricklin (Optio), L. Gonzales and P. Sosamon (Paladin) reviewing each question on SOFA and SOAL. | 2.00 | 525 | $1,050.00 |
| 6/19/2024 | Michael | Lang | BK-Schedules-SOFA | Follow-up call with L. Gonzalez and P. Sosamon (Paladin) discussing next step in initiating information gathering for SOFA/SOAL. | 0.30 | 525 | $157.50 |
| 6/19/2024 | Tadd | Crane | BK-Schedules-SOFA | Emails regarding SOAL and SOFA | 0.20 | 625 | $125.00 |
| 6/19/2024 | Tadd | Crane | BK-Schedules-SOFA | Emails regarding critical vendors | 0.10 | 625 | $62.50 |
| 6/19/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with L. LaFranco, R. Stricklin (Optio) and M. Lang,  P. Sosamon (Paladin) to review Schedules and SOFA requirements | 2.00 | 525 | $1,050.00 |
| 6/19/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Follow-up call with M. Lang and P. Sosamon to discuss SOFAs and Schedules action plan and travel schedule | 0.30 | 525 | $157.50 |
| 6/19/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Case professionals call to discuss action items | 0.20 | 525 | $105.00 |
| 6/19/2024 | Paula | Sosamon | BK-Schedules-SOFA | Trial balance review for various entities for schedule reporting | 1.70 | 575 | $977.50 |
| 6/19/2024 | Scott | Avila | BK-Schedules-SOFA | Call P Sosamon (PMG) re: SOFA and schedules, UCC data room | 0.30 | 825 | $247.50 |
| 6/20/2024 | Tadd | Crane | BK-Schedules-SOFA | Meeting with Paladin team and management regarding open items - SOAL and SOFA | 0.50 | 625 | $312.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 6/20/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing contract tracker from M. Hubert (OptioRx) in preparation to initiate Schedule G | 0.80 | 525 | $420.00 |
| 6/20/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing initial contracts received from client and assessing contract list provided from P. Sosamon to identify outstanding contracts to obtain for Schedule G reporting | 1.00 | 525 | $525.00 |
| 6/20/2024 | Michael | Lang | BK-Schedules-SOFA | Additional work on schedule D of SOAL. | 1.10 | 525 | $577.50 |
| 6/20/2024 | Michael | Lang | BK-Schedules-SOFA | Initial work on schedule E (mezz and seller debt) on SOAL. | 0.60 | 525 | $315.00 |
| 6/20/2024 | Michael | Lang | BK-Schedules-SOFA | Call between Paladin and Stretto teams regarding status of information gathering for SOAL/SOFA. | 0.30 | 525 | $157.50 |
| 6/20/2024 | Michael | Lang | BK-Schedules-SOFA | Check-in call with Optio and Paladin team discuss update on pending items. | 0.50 | 525 | $262.50 |
| 6/20/2024 | Michael | Lang | BK-Schedules-SOFA | Initial work on schedule D of SOAL. | 2.10 | 525 | $1,102.50 |
| 6/20/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with Stretto (claims processing agent), M. Lang and P. Sosamon (Paladin) to discuss initial progress of Schedules and SOFAs and strategy for next week | 0.30 | 525 | $157.50 |
| 6/20/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Initiating Schedule G | 1.70 | 525 | $892.50 |
| 6/20/2024 | Paula | Sosamon | BK-Schedules-SOFA | Status update call with L LaFranco, R Stricklin (Optio), S Avila, M Lang and L Gonzalez (PMG) | 0.50 | 575 | $287.50 |
| 6/20/2024 | Paula | Sosamon | BK-Schedules-SOFA | Schedules and SOFA's status update call with Stretto team, M Lang and L Gonzalez (PMG). | 0.30 | 575 | $172.50 |
| 6/20/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of information for Schedule E and F & data clean up | 1.80 | 575 | $1,035.00 |
| 6/20/2024 | Paula | Sosamon | BK-Schedules-SOFA | Data review for schedule G and draft of questions for Optio team | 1.40 | 575 | $805.00 |
| 6/20/2024 | Paula | Sosamon | BK-Schedules-SOFA | Following up with Optio team re: status of information gathering | 0.30 | 575 | $172.50 |
| 6/20/2024 | Paula | Sosamon | BK-Schedules-SOFA | Build a project plan to track 27 debtors | 1.20 | 575 | $690.00 |
| 6/20/2024 | Scott | Avila | BK-Schedules-SOFA | Call with L LaFranco and R Stricklin (Optio) and P Sosamon and T Crane (PMG) re: Sofa and schedules | 0.50 | 825 | $412.50 |
| 6/21/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing contracts to obtain required information to complete Schedule G for bankruptcy court reporting | 2.50 | 525 | $1,312.50 |
| 6/21/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue reviewing contracts to extract required information to complete Schedule G | 1.90 | 525 | $997.50 |
| 6/22/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Thoroughly examine all relevant contracts to extract required information to complete Schedule G | 2.10 | 525 | $1,102.50 |
| 6/22/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue reviewing contracts to extract necessary information needed to complete Schedule G | 1.10 | 525 | $577.50 |
| 6/22/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with S Avila (PMG) to discuss timing of SOFA | 0.30 | 575 | $172.50 |
| 6/22/2024 | Scott | Avila | BK-Schedules-SOFA | Call P Sosamon (PMG) re: update from Chipman re; timing of SOFA and Schedules | 0.30 | 825 | $247.50 |
| 6/22/2024 | Scott | Avila | BK-Schedules-SOFA | Call B Chipman (Chipman) re: update on timing for Sofa and schedules | 0.20 | 825 | $165.00 |
| 6/23/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing contract agreements and extracting information to complete Schedule G | 1.90 | 525 | $997.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/24/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing emails from P. Sosamon and M. Lang (Paladin) regarding Schedules & SOFAs tracking | 0.40 | 525 | $210.00 |
| 6/24/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing contracts to complete Schedule G | 1.20 | 525 | $630.00 |
| 6/24/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Conferring with M. Hubbert (OptioRx) regarding contracts for Schedule G | 0.70 | 525 | $367.50 |
| 6/24/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue reviewing contract agreements and extracting information to complete Schedule G | 2.00 | 525 | $1,050.00 |
| 6/24/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing contract agreements and extracting information to complete Schedule G | 1.90 | 525 | $997.50 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Walk R. Stricklin (Optio RX) through the SOAL form discussing status of information for each question. | 1.50 | 525 | $787.50 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Input data (including bank balances) for cash accounts. | 2.00 | 525 | $1,050.00 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Include 2022 revenue information on SOFA. | 1.10 | 525 | $577.50 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Include 2022 revenue information on SOFA. | 1.00 | 525 | $525.00 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Include 2022 revenue information on SOFA. | 1.00 | 525 | $525.00 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Complete "previous address" information of SOFA. | 0.60 | 525 | $315.00 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Complete charitable contribution information for SOFA. | 0.50 | 525 | $262.50 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Complete personal identification information for SOFA. | 0.40 | 525 | $210.00 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Complete "domain information" on SOFA. | 0.60 | 525 | $315.00 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Input "license" information on SOAL. | 1.50 | 525 | $787.50 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Initial draft of information relating to ownership of legal entity question on SOAL. | 0.70 | 525 | $367.50 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Complete information for "property held for others" question on SOAL. | 0.30 | 525 | $157.50 |
| 6/24/2024 | Michael | Lang | BK-Schedules-SOFA | Complete question on safe deposit box in SOAL. | 0.30 | 525 | $157.50 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Providing Daily progress updates to counsel, management, and stretto | 0.50 | 575 | $287.50 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of data room for information provided for the SOFA's | 1.70 | 575 | $977.50 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of data room for information provided for the SOALs | 1.90 | 575 | $1,092.50 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Daily status update to the Optio, Chipman, and Stretto teams | 0.80 | 575 | $460.00 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of SOAL and SOFA forms with R. Stricklin (Optio) to discuss the status and timing of information for each question. | 1.50 | 575 | $862.50 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and report 2022 & 2023 revenue | 1.70 | 575 | $977.50 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and report 2024 revenue | 1.00 | 575 | $575.00 |
| 6/24/2024 | Scott | Avila | BK-Schedules-SOFA | Call with P Sosamon (PMG) update on Sofa and Schedules | 0.20 | 825 | $165.00 |
| 6/24/2024 | Scott | Avila | BK-Schedules-SOFA | Call P Sosamon (PMG) re: review Sofa and schedule tracker, key issues, etc. | 0.40 | 825 | $330.00 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with S Avila (PMG) update on Sofa and Schedules | 0.20 | 575 | $115.00 |
| 6/24/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call S Avila (PMG) re: review Sofa and schedule tracker, key issues, etc. | 0.40 | 575 | $230.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|------|-------------|-------|------|--------|
| 6/25/2024 | Liz | Gonzalez | BK-Schedules-SOFA | All hands professionals call with Chipman team, P. Sosamon (Paladin) and OptioRx (L. LaFranco, R. Stricklin) | 0.50 | 525 | $262.50 |
| 6/25/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing contracts to extract information to complete Schedule G | 2.00 | 525 | $1,050.00 |
| 6/25/2024 | Tadd | Crane | BK-Schedules-SOFA | Review of open items for SOFA's | 0.10 | 625 | $62.50 |
| 6/25/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing contracts to extract information to complete Schedule G | 2.00 | 525 | $1,050.00 |
| 6/25/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue reviewing contracts to extract information to complete Schedule G | 1.50 | 525 | $787.50 |
| 6/25/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing Schedule G and determining the term remaining for each contract | 1.90 | 525 | $997.50 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Prepare co-debtor schedule (Schedule G) | 1.50 | 525 | $787.50 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule intercompany receivable detail on SOAL (schedule 77) | 1.50 | 525 | $787.50 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule intercompany receivable detail on SOAL (schedule 77) | 1.40 | 525 | $735.00 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule goodwill on SOAL. | 1.20 | 525 | $630.00 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule trade marks and other intangible assets on SOAL. | 1.30 | 525 | $682.50 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule interest in subsidiaries (SOFA #15 and SOAL 25). | 2.00 | 525 | $1,050.00 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Clean-up various tabs on SOFA/SOAL. | 1.30 | 525 | $682.50 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule leasehold improvements on SOAL. | 1.10 | 525 | $577.50 |
| 6/25/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule detail for security deposit(s) on SOAL. | 1.20 | 525 | $630.00 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Providing daily progress updates to counsel, management, and Stretto. | 0.50 | 575 | $287.50 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of balance sheet to complete schedules | 1.80 | 575 | $1,035.00 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Continue review of the balance sheet for schedules liabilities | 1.70 | 575 | $977.50 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Compiling information for Schedule F | 1.90 | 575 | $1,092.50 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of Schedule G | 1.80 | 575 | $1,035.00 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Populating missing addresses for schedule G | 1.00 | 575 | $575.00 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of prepaid and deposits for the schedules for all entities | 1.40 | 575 | $805.00 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | All hands professionals call with Chipman team, L Gonzalez (PMG) and OptioRx (L. LaFranco, R. Stricklin) | 0.50 | 575 | $287.50 |
| 6/25/2024 | Paula | Sosamon | BK-Schedules-SOFA | Meeting with L Gonzalez (PMG) to discuss open / closed items for the SOFA & SOALs | 0.90 | 575 | $517.50 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing Schedule G and populating outstanding addresses to complete form | 1.50 | 525 | $787.50 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue reviewing Schedule G and determining the term remaining for each contract | 2.00 | 525 | $1,050.00 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing accounts payable reports from client to complete Schedule F - Creditors who have unsecured claims for each entity | 1.70 | 525 | $892.50 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Conferring with P. Sosamon (Paladin) and R. Stricklin and L. LaFranco regarding outstanding reports to complete SOFAs and Schedules | 0.90 | 525 | $472.50 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with P. Sosamon and Stretto team to update on SOFA and SOAL completion status | 0.50 | 525 | $262.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with S. Avila, P. Sosamon and M. Lang (Paladin) to update on SOFA and SOAL completion status | 0.30 | 525 | $157.50 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with Stretto team and L Gonzalez (PMG) to discuss status of SOFA and SOAL | 0.50 | 575 | $287.50 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and draft of 90 days payment - Optio RX - SOFA 3 | 1.40 | 575 | $805.00 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and draft of 90 day payment for Braun, Baybridge, Crestview -SOFA 3 | 2.10 | 575 | $1,207.50 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and draft of 90 day payment for TPA, Rose RM - SOFA 3 | 1.40 | 575 | $805.00 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and draft of 90-day payment for Rose SA and Rose S - SOFA 3 | 1.90 | 575 | $1,092.50 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of several files uploaded in Box for SOFA | 1.60 | 575 | $920.00 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of information uploaded in BOX for the schedules 70 - 77 | 1.00 | 575 | $575.00 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Initial draft of global notes | 0.70 | 575 | $402.50 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Providing Daily progress updates to counsel, management, and Stretto. | 0.50 | 575 | $287.50 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue Schedule F - Creditors who have unsecured claims for each entity | 2.00 | 525 | $1,050.00 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Review 2022 Financial Audit to ensure not missing asset class(es) on SOAL. | 0.70 | 525 | $367.50 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule Insurance value(s) schedule 73. | 0.50 | 525 | $262.50 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule AR information on SOAL | 1.50 | 525 | $787.50 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule information on pharmacy retail locations (SOFA 15). | 2.00 | 525 | $1,050.00 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Review and schedule Insider payments for SOAL # 3 from Optio's credit card and expense reimbursement platform. | 2.20 | 525 | $1,155.00 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Review and schedule Insider payments for SOAL # 3 from Optio's bill.com platform. | 0.70 | 525 | $367.50 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Review and schedule Insider payments for SOAL # 3 from Optio's payroll data. | 1.50 | 525 | $787.50 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule Prepaid asset information on SOAL. | 1.40 | 525 | $735.00 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Schedule fixed asset (furniture & fixtures) on SOAL. | 1.50 | 525 | $787.50 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Populating addresses for Schedule F to complete form | 1.70 | 525 | $892.50 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Conferring with M. Hubert regarding outstanding contracts | 0.60 | 525 | $315.00 |
| 6/26/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing accounts payable report and identifying unsecured claims for Schedules D and E | 1.20 | 525 | $630.00 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Status update call with S. Avila, M Lang and L Gonzalez (PMG) to discuss status of SOFA and SOAL | 0.30 | 575 | $172.50 |
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Conferring with L Gonzalez (PMG) and R. Stricklin and L. LaFranco (Optio) re: outstanding reports for SOFAs and Schedules | 0.90 | 575 | $517.50 |
| 6/26/2024 | Scott | Avila | BK-Schedules-SOFA | Various calls with P Sosamon (PMG) re: status of Sofa and schedules | 0.20 | 825 | $165.00 |
| 6/26/2024 | Scott | Avila | BK-Schedules-SOFA | Review Sofa tracker | 0.20 | 825 | $165.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/26/2024 | Paula | Sosamon | BK-Schedules-SOFA | Calls with S Avila (PMG) re: status of Sofa and schedules | 0.20 | 575 | $115.00 |
| 6/26/2024 | Scott | Avila | BK-Schedules-SOFA | Status update call with P Sosamon, M Lang and L Gonzalez (PMG) to discuss status of SOFA and SOAL | 0.30 | 825 | $247.50 |
| 6/26/2024 | Michael | Lang | BK-Schedules-SOFA | Status update call with P Sosamon, S Avila and L Gonzalez (PMG) to discuss status of SOFA and SOAL | 0.30 | 525 | $157.50 |
| 6/27/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Populating outstanding addresses for Schedules D and E | 1.50 | 525 | $787.50 |
| 6/27/2024 | Liz | Gonzalez | BK-Schedules-SOFA | On-site session with R. Stricklin, L. La Franco (Optio Rx) and P. Sosamon, M. Lang (Paladin) to review SOFAs and SOALs | 3.10 | 525 | $1,627.50 |
| 6/27/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Completing SOFAs 26 A-C for all entities | 1.60 | 525 | $840.00 |
| 6/27/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue to complete SOFAs 26 A-C for all entities | 1.40 | 525 | $735.00 |
| 6/27/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Daily update call with P. Sosamon (Paladin) and Stretto team to update on SOFA and SOAL completion | 0.30 | 525 | $157.50 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Update leasehold improvement schedule for depreciation schedule. | 1.50 | 525 | $787.50 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Draft Schedule F for intercompany payable amounts and reconcile with intercompany receivable balances as reflected in SOAL 77. | 2.20 | 525 | $1,155.00 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Review session with R. Stricklin and L. LaFranco (Optio) walking through each tab on SOFA/SOAL worksheet. | 3.10 | 525 | $1,627.50 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Additional edits to General Notes after detail review of worksheet. | 1.60 | 525 | $840.00 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Complete inventory section (SOFA #27). | 1.50 | 525 | $787.50 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Initial information adds to Inventory Section (Questions #19-22). | 1.80 | 525 | $945.00 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Continue to review and add to the Inventory Section (Questions #19-22). | 1.00 | 525 | $525.00 |
| 6/27/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing Schedules and SOFAs and amending data points across entities | 1.00 | 525 | $525.00 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Draft of daily status update report to Optio, Chipman, and Stretto teams | 1.00 | 575 | $575.00 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Prepare schedule  H re: co-debtor | 1.70 | 575 | $977.50 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Continue to prepare schedule  H re: co-debtor | 1.90 | 575 | $1,092.50 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Clean-up various tabs on SOFA/SOAL for newly provided information | 2.00 | 575 | $1,150.00 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of intercompany receives for 10 entities | 2.00 | 575 | $1,150.00 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Continue review of intercompany receivables for 17 entities | 2.00 | 575 | $1,150.00 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | SOFA & SOAL detail review session with R. Stricklin and L. LaFranco (Optio) - reviewed each tab & question | 3.10 | 575 | $1,782.50 |
| 6/27/2024 | Scott | Avila | BK-Schedules-SOFA | Calls P Sosamon (PMG) re: status and open issues for Sofa and schedules | 0.30 | 825 | $247.50 |
| 6/27/2024 | Scott | Avila | BK-Schedules-SOFA | Call with M Lang , L Gonzalez and P Sosamon (PMG) re: update on status of sofa and schedules | 0.30 | 825 | $247.50 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/27/2024 | Scott | Avila | BK-Schedules-SOFA | Call P Sosamon (PMG) re: status of Sofa and schedules | 0.10 | 825 | $82.50 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Calls S Avila (PMG) re: status and open issues for Sofa and schedules | 0.40 | 575 | $230.00 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with M Lang , L Gonzalez and P Sosamon (PMG) re: update on status of sofa and schedules | 0.30 | 575 | $172.50 |
| 6/27/2024 | Michael | Lang | BK-Schedules-SOFA | Call with P Sosamon , L Gonzalez and P Sosamon (PMG) re: update on status of sofa and schedules | 0.30 | 525 | $157.50 |
| 6/27/2024 | Paula | Sosamon | BK-Schedules-SOFA | Daily update call with L Gonzalez (Paladin) and Stretto team to update on SOFA and SOAL completion | 0.30 | 575 | $172.50 |
| 6/28/2024 | Michael | Lang | BK-Schedules-SOFA | Further edits to general notes for SOFA/SOAL and submission of draft to counsel. | 1.80 | 525 | $945.00 |
| 6/28/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Populating outstanding addresses for SOFA 3 | 2.00 | 525 | $1,050.00 |
| 6/28/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Daily update call with Stretto to update on SOFAs and Schedules completion and determine review schedule | 0.50 | 525 | $262.50 |
| 6/28/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue populating addresses for SOFA 3 across all entities | 1.50 | 525 | $787.50 |
| 6/28/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing Schedules and SOFAs and amending various data points | 1.50 | 525 | $787.50 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Reviewing all SOAL and updating with the latest information | 1.90 | 575 | $1,092.50 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Continue revisions and notes on the schedules | 1.50 | 575 | $862.50 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating schedules with the latest information received | 2.00 | 575 | $1,150.00 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating SOFA with the latest information received | 2.20 | 575 | $1,265.00 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Initial review and comments of the global notes | 1.80 | 575 | $1,035.00 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Daily status report update to the Optio, Chipman, and Stretto teams | 0.50 | 575 | $287.50 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Update call with Stretto re: status of SOFAs and Schedules completion | 0.50 | 575 | $287.50 |
| 6/28/2024 | Scott | Avila | BK-Schedules-SOFA | Various calls with P Sosamon (PMG) re: Sofa and Schedules | 0.30 | 825 | $247.50 |
| 6/28/2024 | Scott | Avila | BK-Schedules-SOFA | Review and respond to misc. emails re: open issues on Sofa | 0.30 | 825 | $247.50 |
| 6/28/2024 | Paula | Sosamon | BK-Schedules-SOFA | Various calls with S Avila (PMG) re: Sofa and Schedules | 0.30 | 575 | $172.50 |
| 6/29/2024 | Michael | Lang | BK-Schedules-SOFA | Review draft of SOFA forms for each entity. | 2.30 | 525 | $1,207.50 |
| 6/29/2024 | Michael | Lang | BK-Schedules-SOFA | Discussion with Optio, Paladin and Chipman Brown reviewing in detail the SOFA for all 27 Debtors. | 2.50 | 525 | $1,312.50 |
| 6/29/2024 | Michael | Lang | BK-Schedules-SOFA | Continue discussion with Optio, Paladin to review in detail the SOFA for all 27 Debtors. | 1.10 | 525 | $577.50 |
| 6/29/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Preparing for SOFA review with client | 0.40 | 525 | $210.00 |
| 6/29/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Entity-by-entity SOFAs review in preparation to finalize and file with the Court | 2.10 | 525 | $1,102.50 |
| 6/29/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Continue entity by entity review with client | 1.50 | 525 | $787.50 |
| 6/29/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Follow up call with M. Lang and P. Sosamon (Paladin) to discuss necessary updates | 0.50 | 525 | $262.50 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Reviewing drafts of all 27 SOFAs in preparation for call with the Company | 2.20 | 575 | $1,265.00 |

25

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with A Daversa (Stretto) re: status and updates of the SOFA | 1.50 | 575 | $862.50 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with L LaFranco, R Stricklin (Optio), M Olivere (Chipman)m A Daversa (Stretto) and M Lang and L Gonzalez (PMG) to review 18 SOFA entities | 2.50 | 575 | $1,437.50 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Continue SOFA review call with R Stricklin (Optio), M Lang and L Gonzalez (PMG) of 9 entities | 1.10 | 575 | $632.50 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating changes discussed on the call for all 27 entities to the excel file | 1.80 | 575 | $1,035.00 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | updating schedule D for all entities | 1.60 | 575 | $920.00 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Daily status update to the Optio, Chipman, and Stretto teams | 0.50 | 575 | $287.50 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Follow-up call with M. Lang and L Gonzalez (PMG) to discuss necessary updates | 0.50 | 575 | $287.50 |
| 6/29/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Follow-up call with P. Sosamon (Paladin) to confer on action items to update SOFAs | 0.20 | 525 | $105.00 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Preparing update for schedules | 1.40 | 575 | $805.00 |
| 6/29/2024 | Paula | Sosamon | BK-Schedules-SOFA | Follow-up call with L Gonzalez (Paladin) to confer on action items to update SOFAs | 0.20 | 575 | $115.00 |
| 6/29/2024 | Michael | Lang | BK-Schedules-SOFA | Follow-up call with P Sosamon and L Gonzalez (PMG) to discuss necessary updates | 0.50 | 525 | $262.50 |
| 6/30/2024 | Michael | Lang | BK-Schedules-SOFA | Review SOAL with Optio, Paladin, Stretto and Chipman Brown Teams. | 3.00 | 525 | $1,575.00 |
| 6/30/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Entity by entity review of the Schedules with M. Lang, P. Sosamon (Paladin), L. LaFranco, R. Stricklin (OptioRx), A. Daversa (Stretto), and M. Olivere (Chipman) | 3.00 | 525 | $1,575.00 |
| 6/30/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Amending Schedule F per updates from L. LaFranco (Optio) | 0.70 | 525 | $367.50 |
| 6/30/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Conferring with P. Sosamon (Paladin) and L. LaFranco (Optio) regarding amendments to schedule F | 0.30 | 525 | $157.50 |
| 6/30/2024 | Michael | Lang | BK-Schedules-SOFA | Review SOAL forms and agree to information in the worksheet for each entity. | 1.80 | 525 | $945.00 |
| 6/30/2024 | Michael | Lang | BK-Schedules-SOFA | Continue review SOAL forms and agree to information in the worksheet for each entity. | 0.80 | 525 | $420.00 |
| 6/30/2024 | Michael | Lang | BK-Schedules-SOFA | Further review of latest draft of Global Notes. | 1.20 | 525 | $630.00 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with W Chipman (Chipman) to discuss changes to schedules | 0.40 | 575 | $230.00 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Various calls with A Daversa (Stretto) to discuss status of all updates and revisions throughout the day | 1.50 | 575 | $862.50 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Status update call with L Gonzalez and M Lang (PMG) and strategy planning for upcoming reviews | 0.50 | 575 | $287.50 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with L LaFranco, R Stricklin (Optio), M Olivere (Chipman), A Daversa (Stretto), L Gonzalez and M Lang to review in detail all 28 debtors schedules | 3.00 | 575 | $1,725.00 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Drafting revisions to schedule D, E and F for all 27 debtors | 1.80 | 575 | $1,035.00 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Drafting revisions for schedule H | 2.00 | 575 | $1,150.00 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating all schedules based on detail review call with the Optio team | 2.00 | 575 | $1,150.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|------|-------------|-------|------|--------|
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | updating SOFA's with feedback provided by counsel | 1.40 | 575 | $805.00 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with Stretto team on corrections and updates to schedules | 1.00 | 575 | $575.00 |
| 6/30/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing correspondence from case professionals regarding necessary amendments to SOFAs and SOALs | 0.60 | 525 | $315.00 |
| 6/30/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Update call with P. Sosamon and M. Lang (Paladin) to discuss outstanding items to complete the Schedules and SOFAs | 0.50 | 525 | $262.50 |
| 6/30/2024 | Scott | Avila | BK-Schedules-SOFA | Various calls with P Sosamon  (PMG) re: Sofa and Schedule issues | 0.50 | 825 | $412.50 |
| 6/30/2024 | Paula | Sosamon | BK-Schedules-SOFA | Various calls with S Avila  (PMG) re: Sofa and Schedule issues | 0.50 | 575 | $287.50 |
| 6/30/2024 | Michael | Lang | BK-Schedules-SOFA | Status update call with L Gonzalez and P Sosamon (PMG) and strategy planning for upcoming reviews | 0.50 | 525 | $262.50 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with M Lang (PMG) to discuss update strategy for comments received for SOFA & SOAL | 0.50 | 575 | $287.50 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Case status update call with S Avila (PMG) | 0.50 | 575 | $287.50 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Reviewing comments received from DLA & Chipman for the SOFA's | 1.30 | 575 | $747.50 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Reviewing comments received from DLA & Chipman for the Schedules | 1.70 | 575 | $977.50 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing additional contracts provided by client and amending Schedule G. | 1.00 | 525 | $525.00 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Check-in call with P. Sosamon (PMG) to confer on outstanding items to finalizes the Schedules and SOFAs | 0.20 | 525 | $105.00 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Conferring with L. LaFranco regarding Schedule F | 0.50 | 525 | $262.50 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Amending Schedule F with additional information from the client | 0.40 | 525 | $210.00 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reviewing the Schedules for accuracy and completion to finalize | 1.50 | 525 | $787.50 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Conferring with R. Sticklin and M. Hubert (OptioRx) regarding outstanding information to complete the Schedules | 0.40 | 525 | $210.00 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Populating outstanding addresses into Schedule G | 0.30 | 525 | $157.50 |
| 7/1/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with P. Sosamon to align on outstanding items to finalize Schedules | 0.40 | 525 | $210.00 |
| 7/1/2024 | Michael | Lang | BK-Schedules-SOFA | Review latest draft of SOFA forms and confirm that changes submitted on Saturday have been properly made. | 1.60 | 525 | $840.00 |
| 7/1/2024 | Michael | Lang | BK-Schedules-SOFA | Research questions on SOFA from DIP Lenders counsel. | 0.80 | 525 | $420.00 |
| 7/1/2024 | Michael | Lang | BK-Schedules-SOFA | Further Edits to SOAL 74, litigation matters brought by Optio. | 0.80 | 525 | $420.00 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Status update call with L Gonzalez (PMG) | 0.20 | 575 | $115.00 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with R Stricklin (Optio) to discuss open items for SOFA and Schedules | 1.00 | 575 | $575.00 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with L Gonzalez (PMG) to align on outstanding items to finalize Schedules | 0.40 | 575 | $230.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review latest drafts of 27 SOFA to confirm updates have been made | 1.70 | 575 | $977.50 |
| 7/1/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review latest drafts of 27 Schedules to confirm updates have been made | 2.20 | 575 | $1,265.00 |
| 7/1/2024 | Scott | Avila | BK-Schedules-SOFA | Case status update call with S Avila (PMG) | 0.50 | 825 | $412.50 |
| 7/2/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Call with S. Avila, P. Sosamon, M. Lang (Paladin) and R. Stricklin and L. LeFranco (OptioRx) to discuss priority items and finalizing Schedules and SOFAs for filing | 0.30 | 525 | $157.50 |
| 7/2/2024 | Liz | Gonzalez | BK-Schedules-SOFA | Reading and reviewing emails from case professionals regarding status of Schedules and SOFAs | 0.10 | 525 | $52.50 |
| 7/2/2024 | Michael | Lang | BK-Schedules-SOFA | Follow-up on various items to finalize SOFA/Schedules and Global Notes. | 1.30 | 525 | $682.50 |
| 7/2/2024 | Scott | Avila | BK-Schedules-SOFA | Call with Paladin (T Crane, L Gonzales, P Sosamon and M Lang) and Optio mgmt. team. (Rob S and Leo F)re: open issues | 0.30 | 825 | $247.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with S. Avila, M. Lang, L Gonzalez (PMG) and R. Stricklin and L. LeFranco (Optio) to discuss priority items and finalizing Schedules and SOFAs for filing | 0.30 | 575 | $172.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with Stretto team re: updates to the SOFA and schedules | 1.00 | 575 | $575.00 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating SOFA's to incorporate additional information provided | 1.60 | 575 | $920.00 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating Schedules master file to incorporate additional information provided | 1.70 | 575 | $977.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of latest SOFA drafts to confirm changes provided are reflected on the forms | 1.30 | 575 | $747.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review of latest Schedules drafts to confirm changes provided are reflected on the forms | 1.20 | 575 | $690.00 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and comment on final Global Notes | 0.50 | 575 | $287.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with L LaFranco (Optio) re: information missing to close Global Notes | 0.30 | 575 | $172.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with A Daversa (Stretto) to discuss changes made to Schedules | 0.70 | 575 | $402.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedules-SOFA | Review and update changes made to schedule H - Co-debtors | 0.70 | 575 | $402.50 |
| 7/2/2024 | Paula | Sosamon | BK-Schedule-SOFA | Reconciliation of Schedule D and H for 27 debtors | 1.40 | 575 | $805.00 |
| 7/2/2024 | Michael | Lang | BK-Schedules-SOFA | Call with S. Avila, P Sosamon, L Gonzalez (PMG) and R. Stricklin and L. LeFranco (Optio) to discuss priority items and finalizing Schedules and SOFAs for filing | 0.30 | 525 | $157.50 |
| 7/3/2024 | Michael | Lang | BK-Schedules-SOFA | Follow-up on Global notes with l. LaFranco (Optio) and M. Olivere (Chipman Brown). | 1.20 | 525 | $630.00 |
| 7/3/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with A Daversa (Stretto) re: notes from Stretto's quality control version | 0.60 | 575 | $345.00 |
| 7/3/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating the master file of SOFA to reflect all changes | 1.30 | 575 | $747.50 |
| 7/3/2024 | Paula | Sosamon | BK-Schedules-SOFA | Updating the master file of Schedules to incorporate all changes | 1.50 | 575 | $862.50 |
| 7/3/2024 | Paula | Sosamon | BK-Schedules-SOFA | Call with S Avila (PMG) re: status of filing | 0.20 | 575 | $115.00 |

Optio Rx, LLC
Detail Time Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 7/3/2024 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with the team re: open items and the status of filing | 0.50 | 575 | $287.50 |
| 7/3/2024 | Paula | Sosamon | BK-Schedules-SOFA | Reading and responding to emails from A Daversa (Stretto) | 0.30 | 575 | $172.50 |
| 7/3/2024 | Paula | Sosamon | BK-Schedules-SOFA | Reading and responding to emails from Chipman team re: status of filing | 0.40 | 575 | $230.00 |
| 7/3/2024 | Scott | Avila | BK-Schedules-SOFA | Call with P Sosamon (PMG) re: status of filing | 0.20 | 825 | $165.00 |
| 7/9/2024 | Paula | Sosamon | BK-Schedules-SOFA | Cleaning up latest updates to the SOFAs to finalize master file for sharing with UCC | 1.00 | 575 | $575.00 |
| 7/9/2024 | Paula | Sosamon | BK-Schedules-SOFA | Cleaning up latest updates to the Schedules to finalize master file for sharing with UCC | 1.20 | 575 | $690.00 |
| Sub Total: Schedules-SOFA | | | | | 317.50 | | $176,347.50 |

**US Trustee Reporting**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/11/2024 | Paula | Sosamon | BK-US Trustee Reporting | Reviewing information from UST to prepare for IDI | 0.80 | 575 | $460.00 |
| 6/12/2024 | Paula | Sosamon | BK-US Trustee Reporting | Reviewing information needed from UST and drafting action log | 0.30 | 575 | $172.50 |
| 6/12/2024 | Paula | Sosamon | BK-US Trustee Reporting | Gathering information already provided by the company for the IDI | 1.50 | 575 | $862.50 |
| 6/13/2024 | Paula | Sosamon | BK-US Trustee Reporting | Corresponding with L LaFranco and R Stricking (Optio) re: information requested for the initial debtor interview (IDI) | 0.50 | 575 | $287.50 |
| 6/14/2024 | Paula | Sosamon | BK-US Trustee Reporting | Corresponding with L. LaFranco (Optio) re: information requested from Trustee top 30 and IDI | 0.30 | 575 | $172.50 |
| 6/14/2024 | Paula | Sosamon | BK-US Trustee Reporting | Review of information collected for the IDI | 0.50 | 575 | $287.50 |
| 6/17/2024 | Paula | Sosamon | BK-US Trustee Reporting | Call with R Stricklin (Optio) to discuss trial balance for IDI | 0.40 | 575 | $230.00 |
| 6/18/2024 | Paula | Sosamon | BK-US Trustee Reporting | Reconciling bank statements provide with treasure structure | 0.70 | 575 | $402.50 |
| 6/19/2024 | Paula | Sosamon | BK-US Trustee Reporting | Review and reconciliation of bank statements uploaded to data room | 0.90 | 575 | $517.50 |
| 6/19/2024 | Paula | Sosamon | BK-US Trustee Reporting | Final review of documents prepared for IDI | 1.00 | 575 | $575.00 |
| 6/20/2024 | Paula | Sosamon | BK-US Trustee Reporting | Corresponding with counsel re: additional bank statements for IDI | 0.60 | 575 | $345.00 |
| 6/20/2024 | Paula | Sosamon | BK-US Trustee Reporting | Final review and submission of IDI documents | 1.00 | 575 | $575.00 |
| 7/24/2024 | Michael | Lang | BK-US Trustee Reporting | Draft correspondence to US Trustee (and Analyst) regarding Q2 invoices. | 0.50 | 525 | $262.50 |
| 7/26/2024 | Michael | Lang | BK-US Trustee Reporting | Reconcile Q2 US Trustee Fees (per email from US Trustee Analyst) to data reflected on June MOR's. | 1.60 | 525 | $840.00 |
| Sub Total: US Trustee Reporting | | | | | 10.60 | | $5,990.00 |

**No Charge Hours**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 6/7 - 9/14 | No Charge | | No Charge | No charge Hours from 6/7/24 - 9/14/24 | | | $8,500.00 |
| Sub Total: No Charge Hours | | | | | | | $8,500.00 |

| | | | | | | | |
|------|------|------|------|------|------|------|------|
| **Total Fees:** | | | | | **651.30** | | **$373,906.50** |
| | Courtesy Discounts/No Charge Hours | | | | | | -$42,877.00 |
| **Net Fees Due:** | | | | | **651.30** | | **$331,029.50** |

**Exhibit E**

**SUMMARY OF EXPENSES BY CATEGORY**
**June 7, 2024  – September 14, 2024**

| Expense Description | Amount |
|---|---|
| Airfare[5] | $2,425.85 |
| Dues/Subscriptions | $959.40 |
| Ground Transportation | $1,442.98 |
| Internet Services | $72.00 |
| Lodging | $3,666.43 |
| Meals | $1,304.26 |
| Mileage | $136.68 |
| Office Supplies | $269.13 |
| **Total** | **$10,276.73** |

---

[5] Paladin seeks the lowest coach airfare or economy airfare at the time of travel.

iv

**<u>Exhibit F</u>**

**DETAILED EXPENSE RECORDS**
**<u>June 7, 2024 –  September 14, 2024</u>**

Optio Rx, LLC
Detail Expense Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Category | Notes | Amount |
|------|------|------|------|------|------|
| **Airfare** | | | | | |
| 6/23/2024 | Liz | Gonzalez | Airfare | One-Way economy flight from LAX to ORD to be onsite to complete Sche | $501.47 |
| 6/23/2024 | Michael | Lang | Airfare | One way coach airline ticket from LAX to Chicago O'hare. | $378.47 |
| 6/24/2024 | Paula | Sosamon | Airfare | One way coach airfare to ORD to work from client site | $315.48 |
| 6/27/2024 | Liz | Gonzalez | Airfare | One-way airfare from ORD to LAX | $553.48 |
| 6/28/2024 | Michael | Lang | Airfare | One way coach ticket from Chicago O'Hare to LAX. | $378.47 |
| 6/28/2024 | Paula | Sosamon | Airfare | One way coach airfare from Chicago to Dallas | $298.48 |
| Sub Total: | Airfare | | | | $2,425.85 |
| | | | | | |
| **Dues/Subscriptions** | | | | | |
| 6/28/2024 | Paula | Sosamon | Dues/Subscriptions | Dataroom for company to share information | $959.40 |
| Sub Total: | Dues/Subscriptions | | | | $959.40 |
| | | | | | |
| **Ground Transportation** | | | | | |
| 6/10/2024 | Tadd | Crane | Ground Transportation | Car to train station | $71.96 |
| 6/11/2024 | Tadd | Crane | Ground Transportation | Train to and from Delaware | $379.00 |
| 6/11/2024 | Tadd | Crane | Ground Transportation | Car from court to train station | $15.39 |
| 6/11/2024 | Tadd | Crane | Ground Transportation | Can from train to home | $56.21 |
| 6/23/2024 | Michael | Lang | Ground Transportation | Taxi from O'Hare airport to Optio Rx headquarters in Northbrook, IL. | $80.50 |
| 6/24/2024 | Liz | Gonzalez | Ground Transportation | Uber from home to LAX for flight to Chicago | $45.84 |
| 6/24/2024 | Paula | Sosamon | Ground Transportation | Uber to airport | $65.00 |
| 6/24/2024 | Michael | Lang | Ground Transportation | UBER from Hotel to Optio Rx. | $13.97 |
| 6/25/2024 | Michael | Lang | Ground Transportation | UBER to client from hotel. | $14.99 |
| 6/25/2024 | Liz | Gonzalez | Ground Transportation | Uber from hotel to client office | $28.92 |
| 6/26/2024 | Michael | Lang | Ground Transportation | UBER from hotel to Optio Rx offices. | $14.90 |
| 6/27/2024 | Michael | Lang | Ground Transportation | UBER from Hotel to Optio office. | $13.94 |
| 6/27/2024 | Liz | Gonzalez | Ground Transportation | Uber from client office to airport | $46.05 |
| 6/27/2024 | Liz | Gonzalez | Ground Transportation | Uber from LAX to home | $93.66 |
| 6/27/2024 | Liz | Gonzalez | Ground Transportation | Uber from hotel to client office | $20.91 |
| 6/28/2024 | Michael | Lang | Ground Transportation | Taxi from LAX to home. | $25.00 |
| 6/28/2024 | Paula | Sosamon | Ground Transportation | Car rental for the week | $371.74 |
| 6/28/2024 | Paula | Sosamon | Ground Transportation | Uber from DFW Airport to home | $65.00 |
| 9/13/2024 | Gary | Lembo | Ground Transportation | Parking for confirmation hearing | $20.00 |
| 9/13/2024 | Gary | Lembo | Ground Transportation | Mileage - Round trip drive from Monmouth County NJ to Wilmington Delaware for confirmation hearing - 204 miles | $136.68 |
| Sub Total: | Ground Transportation | | | | $1,579.66 |
| | | | | | |
| **Internet Services** | | | | | |
| 6/24/2024 | Paula | Sosamon | Internet Services | Inflight wifi | $19.00 |
| 6/24/2024 | Liz | Gonzalez | Internet Services | In-flight Wifi | $8.00 |
| 6/27/2024 | Liz | Gonzalez | Internet Services | In-Flight Wifi | $26.00 |
| 6/28/2024 | Paula | Sosamon | Internet Services | Inflight wifi | $19.00 |
| Sub Total: | Internet Services | | | | $72.00 |
| | | | | | |
| **Lodging** | | | | | |
| 6/8/2024 | Scott | Avila | Lodging | Lodging in Chicago | $1,414.35 |
| 6/28/2024 | Michael | Lang | Lodging | Four nights at Renaissance Chicago Northshore in Northbrook. | $662.75 |
| 6/28/2024 | Liz | Gonzalez | Lodging | 4-night hotel stay | $870.96 |
| 6/28/2024 | Paula | Sosamon | Lodging | Hotel - Monday thru Friday | $718.37 |
| Sub Total: | Lodging | | | | $3,666.43 |

Optio Rx, LLC
Detail Expense Reports from
June 7, 2024 through September 30, 2024

| Date | Professional | | Category | Notes | Amount |
|------|------|------|------|------|------|
| **Meals** | | | | | |
| 6/24/2024 | Liz | Gonzalez | Meals | Snack and water at airport for flight | $18.24 |
| 6/24/2024 | Paula | Sosamon | Meals | Water and coffee at airport | $9.75 |
| 6/24/2024 | Paula | Sosamon | Meals | Working dinner for P Sosamon | $50.70 |
| 6/24/2024 | Michael | Lang | Meals | Working dinner. | $17.60 |
| 6/24/2024 | Liz | Gonzalez | Meals | Bottle of water upon arrival at ORD | $7.74 |
| 6/24/2024 | Liz | Gonzalez | Meals | Working lunch and snacks for the week for L. Gonzalez, M. Lang, P. Sosa | $121.96 |
| 6/25/2024 | Michael | Lang | Meals | Working Dinner with P. Sosamon and L. Gonzalez (Paladin) | $150.00 |
| 6/25/2024 | Paula | Sosamon | Meals | Working breakfast for M Lang and P Sosamon | $14.58 |
| 6/25/2024 | Liz | Gonzalez | Meals | Working lunch and snacks for the week for L. Gonzalez, M. Lang, P. Sosa | $190.46 |
| 6/26/2024 | Paula | Sosamon | Meals | Working dinner for M Lang, L Gonzalez and P Sosamon | $150.25 |
| 6/26/2024 | Paula | Sosamon | Meals | Working breakfast for M Lang & P Sosamon | $19.80 |
| 6/26/2024 | Liz | Gonzalez | Meals | Working lunch for L. Gonzalez, M. Lang, P. Sosamon, L. LeFranco, R. Stric | $130.32 |
| 6/27/2024 | Michael | Lang | Meals | Working Dinner. | $43.00 |
| 6/27/2024 | Liz | Gonzalez | Meals | Airport water and snacks for flight | $21.24 |
| 6/27/2024 | Liz | Gonzalez | Meals | Working dinner at airport before flight to Los Angeles | $39.85 |
| 6/27/2024 | Liz | Gonzalez | Meals | Working lunch for L. Gonzalez, M. Lang, P. Sosamon, L. LeFranco, R. Stric | $175.43 |
| 6/28/2024 | Michael | Lang | Meals | Working Breakfast | $17.15 |
| 6/28/2024 | Paula | Sosamon | Meals | Working breakfast for P Sosamkn | $12.77 |
| 6/28/2024 | Paula | Sosamon | Meals | Working breakfast for M Lang and P Sosamon | $21.34 |
| 6/28/2024 | Liz | Gonzalez | Meals | Dinner at Hotel | $50.08 |
| 9/13/2024 | Gary | Lembo | Meals | Lunch while traveling for confirmation hearing | $42.00 |
| Sub Total: | Postage/Express Mail | | | | $1,304.26 |
| **Office Supplies** | | | | | |
| 7/1/2024 | Michael | Lang | Office Supplies | Printer Toner | $269.13 |
| Sub Total: | Office Supplies | | | | $269.13 |
| **Total Expenses** | | | | | **$10,276.73** |