# **EXHIBIT B**

**(Time Detail)**

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| B110 Case Administration | 25.2 | $12,580.00 |
| B120 Asset Analysis and Recovery | 0.0 | $0.00 |
| B130 Asset Disposition | 0.0 | $0.00 |
| B140 Relief from Stay/Adequate Protection Proceeding | 4.1 | $2,527.00 |
| B150 Meetings of and Communications with Creditors | 0.4 | $240.00 |
| B160 Fee/Employment Applications | 16.0 | $8,285.00 |
| B170 Fee/Employment Objections | 0.0 | $0.00 |
| B180 Avoidance Action Analysis | 0.0 | $0.00 |
| B185 Assumption/Rejection of Leases and Contracts | 11.4 | $9,120.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 35.1 | $22,700.00 |
| B195 Non-Working Travel | 0.0 | $0.00 |
| B200 Operations | 0.0 | $0.00 |
| B210 Business Operations | 5.6 | $2,250.00 |
| B220 Employee Benefits/Pension | 0.0 | $0.00 |
| B230 Financing/Cash Collateral | 0.2 | $95.00 |
| B240 Tax Issues | 0.0 | $0.00 |
| B250 Real Estate | 0.0 | $0.00 |
| B260 Board of Director Matters | 0.0 | $0.00 |
| B300 Claims and Plan | 0.0 | $0.00 |
| B310 Claims Administration and Objections | 8.1 | $5,165.00 |
| B320 Plan and Disclosure Statement (including business plan) | 7.1 | $5,385.00 |
| B400 Bankruptcy-Related Advice | 0.0 | $0.00 |
| B410 General Bankruptcy Advice/Opinions | 0.0 | $0.00 |
| B420 Restructurings | 0.0 | $0.00 |
| **TOTAL:** | **113.2** | **$68,347.00** |

| Date | Timekeeper | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 01.02.2025 | Michelle M. Dero | B110 Case Administration | Emails with A. Hrycak, Judge Horan's chambers, regarding location of January 9 hearing (.1); Prepare January 9 agenda notice and email same to W. Chipman and M. Olivere for review/comment (.3) | 0.40 | $350.00 | $140.00 |
| 01.02.2025 | Mark D. Olivere | B110 Case Administration | Review and comment on draft January 9 agenda | 0.20 | $600.00 | $120.00 |
| 01.06.2025 | Michelle M. Dero | B110 Case Administration | Update January 7 agenda notice and email same to W. Chipman and M. Olivere | 0.20 | $350.00 | $70.00 |
| 01.06.2025 | Mark D. Olivere | B110 Case Administration | Review and comment on draft agenda for January 9 hearing | 0.20 | $600.00 | $120.00 |
| 01.06.2025 | William E. Chipman, Jr. | B110 Case Administration | Review hearing agenda | 0.10 | $950.00 | $95.00 |
| 01.07.2025 | Michelle M. Dero | B110 Case Administration | Organize pleadings and email same to DLS for preparation of January 9 hearing binders | 0.20 | $350.00 | $70.00 |
| 01.07.2025 | Michelle M. Dero | B110 Case Administration | Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on January 9, 2025* (.2); Email as-filed copy to Judge Horan's chambers and DLS (.1); Emails with Stretto regarding service of agenda notice (.1); Schedule Zoom appearances for L. LaFranco, B. David and J. Johnston (.1) | 0.50 | $350.00 | $175.00 |
| 01.07.2025 | William E. Chipman, Jr. | B110 Case Administration | Multiple communications with client and lender regarding execution of agreements of no coverage and related matters | 0.20 | $950.00 | $190.00 |
| 01.07.2025 | Mark D. Olivere | B110 Case Administration | Oversee filing and service of January 9 agenda | 0.10 | $600.00 | $60.00 |
| 01.08.2025 | Michelle M. Dero | B110 Case Administration | Emails with W. Chipman regarding P. Farzadfar and P. Tizabgar's attendance at January 9 hearing (.1); Register both to appear *via* Zoom (.1); Email message to both parties with instructions (.1) | 0.30 | $350.00 | $105.00 |
| 01.08.2025 | Michelle M. Dero | B110 Case Administration | Emails with B. David regarding January 9 hearing appearance | 0.10 | $350.00 | $35.00 |
| 01.08.2025 | Mark D. Olivere | B110 Case Administration | Emails with chambers regarding amended agenda and courtroom change | 0.20 | $600.00 | $120.00 |
| 01.08.2025 | Mark D. Olivere | B110 Case Administration | Review draft amended agenda and oversee filing and service | 0.20 | $600.00 | $120.00 |
| 01.09.2025 | Michelle M. Dero | B110 Case Administration | Register M. Olivere to appear *via* Zoom at today's hearing | 0.10 | $350.00 | $35.00 |
| 01.09.2025 | Lauren Hitchens | B110 Case Administration | Print employment agreements for W. Chipman | 0.20 | $325.00 | $65.00 |
| 01.09.2025 | Michelle M. Dero | B110 Case Administration | Attend hearing (until dial-in malfunction) | 0.40 | $350.00 | $140.00 |
| 01.09.2025 | Michelle M. Dero | B110 Case Administration | Email message to G. Matthews, Reliable, regarding transcript from today's hearing | 0.10 | $350.00 | $35.00 |
| 01.09.2025 | Mark D. Olivere | B110 Case Administration | Follow-up meeting with client and W. Chipman following January 9 hearing | 0.20 | $600.00 | $120.00 |
| 01.09.2025 | Mark D. Olivere | B110 Case Administration | Review order approving ABDC stipulation and oversee service | 0.10 | $600.00 | $60.00 |
| 01.09.2025 | Mark D. Olivere | B110 Case Administration | Review order approving Baybridge stipulation and oversee service | 0.10 | $600.00 | $60.00 |
| 01.10.2025 | Michelle M. Dero | B110 Case Administration | Review email message from G. Matthews attaching January 9 transcript and save same (.1); Email transcript to CBCC, client and RLF teams and lenders' counsel (.1) | 0.20 | $350.00 | $70.00 |
| 01.10.2025 | Mark D. Olivere | B110 Case Administration | Review draft January 17 agenda notice and consult with W. Chipman and M. Dero on same | 0.20 | $600.00 | $120.00 |
| 01.13.2025 | Mark D. Olivere | B110 Case Administration | Consult with M. Dero regarding January 29 hearing status | 0.10 | $600.00 | $60.00 |
| 01.14.2025 | Mark D. Olivere | B110 Case Administration | Email with M. Dero regarding January 29 hearing | 0.10 | $600.00 | $60.00 |
| 01.15.2025 | William E. Chipman, Jr. | B110 Case Administration | Review email from chambers and communications with M. Olivere and M. Dero regarding scheduling hearing agenda and hearing coverage | 0.20 | $950.00 | $190.00 |
| 01.15.2025 | Michelle M. Dero | B110 Case Administration | Review emails from M. Olivere and W. Chipman regarding January 17 hearing and reply to same | 0.10 | $350.00 | $35.00 |
| 01.15.2025 | Mark D. Olivere | B110 Case Administration | Emails with W. Chipman regarding Skin Medicinals' discovery hearing, scheduling and related issues | 0.20 | $600.00 | $120.00 |
| 01.15.2025 | Mark D. Olivere | B110 Case Administration | Emails with W. Chipman and M. Dero regarding hearing status and agenda for January 17 hearing | 0.10 | $600.00 | $60.00 |

| Date | Timekeeper | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01.16.2025 | Mark D. Olivere | B110 Case Administration | Emails with W. Chipman and M. Dero regarding January 17 and January 23 hearing status | 0.20 | $600.00 | $120.00 |
| 01.16.2025 | Mark D. Olivere | B110 Case Administration | Email to K. Farnan regarding January 23 draft agenda and review same | 0.20 | $600.00 | $120.00 |
| 01.20.2025 | William E. Chipman, Jr. | B110 Case Administration | Telephone call with independent director regarding status of cases and related matters | 0.30 | $950.00 | $285.00 |
| 01.21.2025 | Michelle M. Dero | B110 Case Administration | Emails with W. Chipman and M. Olivere regarding January 23 agenda notice (.1); Update agenda notice regarding in-person hearing (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on January 23, 2025* (.2); Email as-filed copy to chambers (.1); Organize pleadings for binder and emails with DLS regarding pleadings and preparation of same (.2); Upload pleadings for DLS (.2); Emails with Stretto regarding service of same (.1) | 1.00 | $350.00 | $350.00 |
| 01.21.2025 | Michelle M. Dero | B110 Case Administration | Review email message from W. Chipman regarding amended agenda notice, updating status for clarity and adding Plaintiff's letter response (.1); Prepare amended agenda notice and email same to W. Chipman for review and status (.2) | 0.30 | $350.00 | $105.00 |
| 01.21.2025 | William E. Chipman, Jr. | B110 Case Administration | Review and revise draft amended hearing agenda | 0.10 | $950.00 | $95.00 |
| 01.21.2025 | Michelle M. Dero | B110 Case Administration | Schedule January 23 Zoom appearance for L. LaFranco, B. David and J. Johnston | 0.10 | $350.00 | $35.00 |
| 01.21.2025 | Michelle M. Dero | B110 Case Administration | Review email message from K. Farnan regarding amended agenda notice (.1); Finalize and file *Notice of Amended Agenda of Matters Scheduled for Hearing on January 23, 2025* (.3); Emails with Stretto regarding service of amended agenda notice (.1); Email as-filed copy to Judge Horan's chambers (.1) | 0.60 | $350.00 | $210.00 |
| 01.21.2025 | Michelle M. Dero | B110 Case Administration | Review email messages between W. Chipman and K. Farnan regarding whether January 23 hearing is in-person or Zoom | 0.10 | $350.00 | $35.00 |
| 01.21.2025 | Mark D. Olivere | B110 Case Administration | Correspondence with M. Dero and W. Chipman regarding January 23 agenda revisions and oversee filing | 0.20 | $600.00 | $120.00 |
| 01.21.2025 | Mark D. Olivere | B110 Case Administration | Emails with W. Chipman regarding amended agenda for January 23 hearing | 0.20 | $600.00 | $120.00 |
| 01.21.2025 | Mark D. Olivere | B110 Case Administration | Email with counsel for Skin Medicinals regarding status of January 23 hearing | 0.10 | $600.00 | $60.00 |
| 01.21.2025 | Mark D. Olivere | B110 Case Administration | Email to chambers regarding January 23 hearing | 0.10 | $600.00 | $60.00 |
| 01.21.2025 | Mark D. Olivere | B110 Case Administration | Correspondence with K. Farnan regarding January 23 hearing | 0.10 | $600.00 | $60.00 |
| 01.22.2025 | Michelle M. Dero | B110 Case Administration | Emails with L. Woodard, DLS, regarding delivery of copies to Judge Horan's chambers (.1); Email message to K. Paranczak regarding copies for M. Olivere's binder (.1) | 0.20 | $350.00 | $70.00 |
| 01.22.2025 | Michelle M. Dero | B110 Case Administration | Review email message from M. Olivere regarding January 23 hearing (.1); Emails with K. Farnan regarding Zoom registration (.1); Register CBCC and RLF teams to appear *via* Zoom (.1); Prepare second amended agenda notice and email same to W. Chipman and M. Olivere (.2); Finalize and file *Notice of Second Amended Agenda of Matters Scheduled for Hearing on January 23, 2025* (.3); Email as-filed copy to Judge Horan's chambers (.1); Emails with DLS regarding delivery to chambers (.1); Emails with Stretto regarding service of amended agenda notice (.1) | 1.10 | $350.00 | $385.00 |
| 01.22.2025 | Mark D. Olivere | B110 Case Administration | Emails with chambers regarding January 23 hearing and amended agenda | 0.10 | $600.00 | $60.00 |
| 01.22.2025 | Mark D. Olivere | B110 Case Administration | Review and comment on draft amended agenda and oversee filing and service | 0.20 | $600.00 | $120.00 |
| 01.23.2025 | Michelle M. Dero | B110 Case Administration | Review email from W. Chipman regarding MCCP parties participating in today's hearing and register J. Tunis, B. Best and J. Kelly to appear *via* Zoom and email message to chambers regarding same (.2); Emails with L. LaFranco and J. Johnston regarding same (.1) | 0.30 | $350.00 | $105.00 |
| 01.23.2025 | Michelle M. Dero | B110 Case Administration | Emails with M. Olivere regarding upcoming hearings | 0.10 | $350.00 | $35.00 |
| 01.23.2025 | Michelle M. Dero | B110 Case Administration | Review email message from M. Olivere regarding Zoom information (.1); Emails with D. Gadson, Judge Horan's chambers, regarding same (.1); Email Zoom information to CBCC, client, RLF and MCCP teams (.1); Review email message from K. Farnan regarding adjourning hearing to January 31 (.1); Prepare third amended agenda notice canceling hearing (.2); Finalize and file *Third Amended Notice of Agenda of Matters Scheduled for Hearing on January 23, 2025* (.3); Emails with Stretto regarding service of same (.1); Email as-filed copy to chambers (.1) | 1.10 | $350.00 | $385.00 |
| 01.23.2025 | Michelle M. Dero | B110 Case Administration | Prepare January 29 agenda notice and email same to W. Chipman and M. Olivere | 0.30 | $350.00 | $105.00 |
| 01.24.2025 | Michelle M. Dero | B110 Case Administration | Emails with C. Fox regarding January 31 hearing (.1); Emails with K. Farnan regarding hearing start time (.1); Update calendar and email information to CBCC, client and MCCP teams and lenders' counsel (.1) | 0.30 | $350.00 | $105.00 |
| 01.24.2025 | William E. Chipman, Jr. | B110 Case Administration | Review January 29 hearing agenda | 0.10 | $950.00 | $95.00 |
| 01.24.2025 | Mark D. Olivere | B110 Case Administration | Email with M. Dero regarding details of January 31 hearing | 0.10 | $600.00 | $60.00 |
| 01.24.2025 | Mark D. Olivere | B110 Case Administration | Email with M. Dero regarding agenda for January 29 hearing and review draft of same | 0.10 | $600.00 | $60.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01.27.2025 | Michelle M. Dero | B110 Case Administration | Emails with D. Gadson, Judge Horan's chambers, regarding January 29 hearing | 0.10 | $350.00 | $35.00 |
| 01.27.2025 | Michelle M. Dero | B110 Case Administration | Emails with M. Olivere and update January 29 agenda notice (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on January 29, 2025* (.2); Emails with Stretto regarding service of same (.1); Emails with W. Chipman and K. Farnan regarding January 31 hearing and agenda notice (.1) | 0.50 | $350.00 | $175.00 |
| 01.27.2025 | Mark D. Olivere | B110 Case Administration | Emails with M. Dero regarding January 29 hearing cancellation | 0.10 | $600.00 | $60.00 |
| 01.27.2025 | Mark D. Olivere | B110 Case Administration | Review and comment on draft agenda and oversee filing and service | 0.10 | $600.00 | $60.00 |
| 01.28.2025 | Mark D. Olivere | B110 Case Administration | Email with K. Farnan regarding draft January 31 hearing agenda | 0.10 | $600.00 | $60.00 |
| 01.29.2025 | Michelle M. Dero | B110 Case Administration | Emails with M. Olivere regarding agenda notice (.1); Finalize and file *Notice of Agenda of Matters Scheduled for Hearing on January 31, 2025* (.3); Email as-filed copy to Judge Horan's chambers (.1); Emails with Stretto regarding service of agenda notice (.1); Register CBCC, RLF, MPPC and client teams to appear *via* Zoom (.2) | 0.80 | $350.00 | $280.00 |
| 01.29.2025 | Michelle M. Dero | B110 Case Administration | Review email messages between W. Chipman and M. Caloway regarding hearing dates (.1); Email message to D. Gadson, Judge Horan's chambers, requesting dates for February and March (.1) | 0.20 | $350.00 | $70.00 |
| 01.29.2025 | Mark D. Olivere | B110 Case Administration | Review and oversee filing and service of agenda for January 31 hearing | 0.20 | $600.00 | $120.00 |
| 01.29.2025 | Mark D. Olivere | B110 Case Administration | Attention to registration for January 29 discovery hearing | 0.10 | $600.00 | $60.00 |
| 01.30.2025 | Michelle M. Dero | B110 Case Administration | Emails with M. Olivere regarding January 31 hearing | 0.10 | $350.00 | $35.00 |
| 01.30.2025 | Michelle M. Dero | B110 Case Administration | Review email message from D. Gadson, Judge Horan's chambers, regarding hearing dates for February and March (.1); Prepare certification of counsel and proposed order regarding same (.2); Email message to M. Caloway regarding available dates (.1) | 0.40 | $350.00 | $140.00 |
| 01.30.2025 | Mark D. Olivere | B110 Case Administration | Plan and preparation for January 31 hearing | 0.20 | $600.00 | $120.00 |
| 01.30.2025 | Mark D. Olivere | B110 Case Administration | Email with M. Dero and W. Chipman regarding proposed omnibus dates | 0.10 | $600.00 | $60.00 |
| 01.30.2025 | Mark D. Olivere | B110 Case Administration | Email with M. Dero regarding proposed omnibus dates | 0.10 | $600.00 | $60.00 |
| 01.31.2025 | Mark D. Olivere | B110 Case Administration | Review revised local rules and email M. Dero and W. Chipman regarding interim fee hearing | 0.20 | $600.00 | $120.00 |
| 02.03.2025 | Michelle M. Dero | B110 Case Administration | Review email message from G. Matthews, Reliable, attaching January 31 hearing transcript and save same (.1); Email message to CBCC and client teams, lenders' counsel and K. Farnan attaching same (.1) | 0.20 | $350.00 | $70.00 |
| 02.03.2025 | Mark D. Olivere | B110 Case Administration | Review draft certification of counsel and order for hearing and fee hearing dates | 0.10 | $600.00 | $60.00 |
| 02.03.2025 | Michelle M. Dero | B110 Case Administration | Finalize and file *Certification of Counsel Regarding Scheduling of Omnibus Hearing Dates* (.2) and upload proposed order (.1) | 0.30 | $350.00 | $105.00 |
| 02.03.2025 | Michelle M. Dero | B110 Case Administration | Retrieve *Order Scheduling Omnibus Hearing Dates* and email same to Stretto regarding service (.1); Calendar deadlines (.1) | 0.20 | $350.00 | $70.00 |
| 02.03.2025 | Mark D. Olivere | B110 Case Administration | Review January 31 hearing transcript | 0.20 | $600.00 | $120.00 |
| 02.04.2025 | William E. Chipman, Jr. | B110 Case Administration | Review and revise draft notice of claims under insurance | 0.40 | $950.00 | $380.00 |
| 02.04.2025 | William E. Chipman, Jr. | B110 Case Administration | Further revisions to notice of claims under insurance | 1.20 | $950.00 | $1,140.00 |
| 02.11.2025 | William E. Chipman, Jr. | B110 Case Administration | Communications with client regarding execution of No Coverage Agreement | 0.20 | $950.00 | $190.00 |
| 02.13.2025 | Michelle M. Dero | B110 Case Administration | Review dockets and pleadings and email W. Chipman and M. Olivere regarding status of February 20 hearing (.1); Emails with K. Farnan regarding status of settlement and whether hearing is needed (.1); Prepare agenda notice and email same to W. Chipman and M. Olivere (.2) | 0.40 | $350.00 | $140.00 |
| 02.13.2025 | Mark D. Olivere | B110 Case Administration | Consult with M. Dero regarding status of February 20 omnibus hearing | 0.20 | $600.00 | $120.00 |
| 02.13.2025 | Mark D. Olivere | B110 Case Administration | Emails with W. Chipman and M. Dero regarding February 20 hearing | 0.10 | $600.00 | $60.00 |
| 02.13.2025 | Mark D. Olivere | B110 Case Administration | Emails with K. Farnan regarding February 20 hearing | 0.10 | $600.00 | $60.00 |
| 02.13.2025 | Mark D. Olivere | B110 Case Administration | Emails with M. Dero regarding draft February 20 agenda | 0.10 | $600.00 | $60.00 |

| Date | Timekeeper | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02.18.2025 | William E. Chipman, Jr. | B110 Case Administration | Multiple communications with RLF team regarding status of settlement for hearing agenda | 0.40 | $950.00 | $380.00 |
| 02.18.2025 | Renae M. Fusco | B110 Case Administration | Edit agenda; Email to chambers regarding hearing; Efile agenda; Coordinate service of same | 0.50 | $350.00 | $175.00 |
| 02.18.2025 | Mark D. Olivere | B110 Case Administration | Emails with chambers regarding status of February 20 hearing | 0.10 | $600.00 | $60.00 |
| 02.19.2025 | Michelle M. Dero | B110 Case Administration | Review February 20 agenda notice and register Zoom appearances for (i) L. LaFranco; (ii) B. David; (iii) J. Johnston; (iv) J Tunis; (v) J. Kelly; and (vi) B. Best | 0.10 | $350.00 | $35.00 |
| 02.19.2025 | Aaron J. Bach | B110 Case Administration | Draft motion to seal for 9019 motion and settlement agreement | 2.00 | $400.00 | $800.00 |
| 02.19.2025 | Aaron J. Bach | B110 Case Administration | Discuss motion to seal and 9019 motion with internal parties | 0.40 | $400.00 | $160.00 |
| 02.19.2025 | Michelle M. Dero | B110 Case Administration | Emails with M. Olivere regarding February 20 hearing binders and hearing status | 0.10 | $350.00 | $35.00 |
| 02.19.2025 | Michelle M. Dero | B110 Case Administration | Review email message from D. Gadson, Judge Horan's chambers, regarding canceling February 20 hearing (.1); Update amended agenda notice accordingly (.1) | 0.20 | $350.00 | $70.00 |
| 02.19.2025 | Michelle M. Dero | B110 Case Administration | Finalize and file *Notice of Amended Agenda of Matters Scheduled for Hearing on February 20, 2025* (.2); Emails with Stretto regarding service of same (.1) | 0.30 | $350.00 | $105.00 |
| 02.19.2025 | Mark D. Olivere | B110 Case Administration | Review draft amended agenda cancelling February 20 hearing and oversee filing and service of same | 0.20 | $600.00 | $120.00 |
| 02.19.2025 | Mark D. Olivere | B110 Case Administration | Emails with chambers and counsel regarding February 20 hearing and request for Zoom participation | 0.20 | $600.00 | $120.00 |
| 02.19.2025 | Mark D. Olivere | B110 Case Administration | Emails with chambers and counsel regarding February 20 hearing and request to cancel | 0.20 | $600.00 | $120.00 |
| 02.26.2025 | Mark D. Olivere | B110 Case Administration | Correspondence with DLA regarding draft exit checklist | 0.20 | $600.00 | $120.00 |
| 02.27.2025 | Mark D. Olivere | B110 Case Administration | Oversee monthly operating reports and service | 0.10 | $600.00 | $60.00 |
| 02.27.2025 | Mark D. Olivere | B110 Case Administration | Review updated closing checklist and correspondence on same | 0.20 | $600.00 | $120.00 |
| 02.28.2025 | Mark D. Olivere | B110 Case Administration | Consult with M. Dero regarding notice of effective date | 0.10 | $600.00 | $60.00 |
| | | | **B110 TOTAL:** | **25.20** | | **$12,580.00** |
| 01.03.2025 | David W. Carickhoff | B140 Relief from Stay/Adequate Protection Proceedings | Emails with W. Chipman and M. Branzburg regarding stay relief stipulation | 0.30 | $795.00 | $238.50 |
| 01.07.2025 | Michelle M. Dero | B140 Relief from Stay/Adequate Protection Proceedings | Retrieve *Certification of Counsel Regarding Stipulation Concerning Setoff Rights Filed by Jordana Siegel, Greg Savino, 121 Central Pharmacy Corp., Baybridge Pharmacy Corp., Delco Pharmacy Corp.* and email same to W. Chipman and M. Olivere | 0.10 | $350.00 | $35.00 |
| 01.07.2025 | Michelle M. Dero | B140 Relief from Stay/Adequate Protection Proceedings | Review email message from W. Chipman attaching stipulation with AmerisourceBergen regarding setoff (.1); Prepare certification of counsel (.3); Revise proposed order (.2); Revise/update stipulation (.3) | 0.90 | $350.00 | $315.00 |
| 01.07.2025 | Mark D. Olivere | B140 Relief from Stay/Adequate Protection Proceedings | Emails with counsel for Baybridge regarding certification of counsel and proposed order for stipulation and review same | 0.20 | $600.00 | $120.00 |
| 01.07.2025 | Mark D. Olivere | B140 Relief from Stay/Adequate Protection Proceedings | Emails regarding AmerisourceBergen Drug Corporation stipulation and certification of counsel | 0.10 | $600.00 | $60.00 |
| 01.07.2025 | David W. Carickhoff | B140 Relief from Stay/Adequate Protection Proceedings | Communications with W. Chipman and Amerisource counsel regarding stipulation for stay relief concerning setoffs | 0.30 | $795.00 | $238.50 |
| 01.08.2025 | William E. Chipman, Jr. | B140 Relief from Stay/Adequate Protection Proceedings | Final review of stay relief stipulation with AmerisourceBergen Drug Corporation (.2); Review and revise draft certification of counsel (.3); Review form of order (.1) | 0.60 | $950.00 | $570.00 |
| 01.08.2025 | Michelle M. Dero | B140 Relief from Stay/Adequate Protection Proceedings | Review email messages between W. Chipman and M. Yurkewicz regarding setoff stipulation (.1); Update stipulation to add signatures (.1); Finalize and file *Certification of Counsel Regarding Order Approving Stipulation Between and Among Debtors and AmerisourceBergen Drug Corporation Regarding Setoffs Credits and Related Relief* (.2) and upload proposed order (.1) | 0.50 | $350.00 | $175.00 |
| 01.09.2025 | Mark D. Olivere | B140 Relief from Stay/Adequate Protection Proceedings | Correspondence from counsel for Cardinal Health regarding set-off issues | 0.10 | $600.00 | $60.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01.15.2025 | William E. Chipman, Jr. | B140 Relief from Stay/Adequate Protection Proceedings | Communications with counsel for Cardinal Health regarding potential set-off and stay relief | 0.10 | $950.00 | $95.00 |
| 01.15.2025 | Mark D. Olivere | B140 Relief from Stay/Adequate Protection Proceedings | Emails with counsel for Cardinal Health regarding setoff issues and review summary of same | 0.20 | $600.00 | $120.00 |
| 01.21.2025 | William E. Chipman, Jr. | B140 Relief from Stay/Adequate Protection Proceedings | Communications with counsel for Cardinal Health on stay relief and set-off stipulation | 0.10 | $950.00 | $95.00 |
| 01.21.2025 | Mark D. Olivere | B140 Relief from Stay/Adequate Protection Proceedings | Emails with counsel for Cardinal Health regarding set-off issues | 0.10 | $600.00 | $60.00 |
| 02.10.2025 | William E. Chipman, Jr. | B140 Relief from Stay/Adequate Protection Proceedings | Finalize stay relief stipulation with counsel for Cardinal Health | 0.20 | $950.00 | $190.00 |
| 02.10.2025 | Michelle M. Dero | B140 Relief from Stay/Adequate Protection Proceedings | Retrieve *Order Approving Stipulation Between Debtors and Cardinal Health Regarding Set Off Rights* and email same to CBCC and client teams and DIP lenders' counsel | 0.10 | $350.00 | $35.00 |
| 02.10.2025 | Mark D. Olivere | B140 Relief from Stay/Adequate Protection Proceedings | Emails with counsel regarding draft certification of counsel and stipulation for setoff | 0.20 | $600.00 | $120.00 |
| | | | **B140 TOTAL:** | **4.10** | | **$2,527.00** |
| 01.07.2025 | Mark D. Olivere | B150 Meetings of and Communications with Creditors | Correspondence with creditor regarding office equipment status | 0.10 | $600.00 | $60.00 |
| 01.08.2025 | Mark D. Olivere | B150 Meetings of and Communications with Creditors | Correspondence with US Bank Equipment Finance regarding lease status | 0.10 | $600.00 | $60.00 |
| 01.28.2025 | Mark D. Olivere | B150 Meetings of and Communications with Creditors | Correspondence from counsel for Cardinal Health regarding setoff | 0.20 | $600.00 | $120.00 |
| | | | **B150 TOTAL:** | **0.40** | | **$240.00** |
| 01.03.2025 | William E. Chipman, Jr. | B160 Fee/Employment Applications | Review and comment on draft CBCC's second interim application | 0.50 | $950.00 | $475.00 |
| 01.03.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Review email message from W. Chipman regarding RLF's first monthly application (.1); Save and update same (.1); Prepare notice of application and email same to W. Chipman and M. Olivere (.2) | 0.40 | $350.00 | $140.00 |
| 01.03.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Begin preparation of CBCC's seventh monthly application and exhibits | 0.60 | $350.00 | $210.00 |
| 01.03.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Emails with W. Chipman and M. Dero regarding RLF's fee application | 0.20 | $600.00 | $120.00 |
| 01.03.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Preliminary review of RLF's first combined monthly fee application | 0.20 | $600.00 | $120.00 |
| 01.03.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review comments to draft CBCC second interim fee application | 0.10 | $600.00 | $60.00 |
| 01.06.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Review email message from W. Chipman regarding KDW's first combined monthly application | 0.10 | $350.00 | $35.00 |
| 01.07.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Continue preparation of CBCC's seventh monthly application and related exhibits and email same to W. Chipman and M. Olivere for review/comment | 1.40 | $350.00 | $490.00 |
| 01.07.2025 | William E. Chipman, Jr. | B160 Fee/Employment Applications | Review and coordinate filing and service of RLF's first monthly fee application | 0.40 | $950.00 | $380.00 |
| 01.07.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review and finalize RLF first monthly fee application and oversee filing and service | 0.50 | $600.00 | $300.00 |
| 01.07.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Email with M. Dero regarding CBCC's seventh monthly fee application | 0.10 | $600.00 | $60.00 |
| 01.08.2025 | William E. Chipman, Jr. | B160 Fee/Employment Applications | Review and comment on draft CBCC seventh monthly fee application order notice and attachments | 0.60 | $950.00 | $570.00 |
| 01.08.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Correspondence with W. Chipman and M. Dero regarding draft CBCC seventh monthly fee application and revisions | 0.20 | $600.00 | $120.00 |
| 01.09.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Revise exhibits to CBCC seventh monthly application per W. Chipman's comments and update application accordingly | 0.20 | $350.00 | $70.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01.09.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review revised draft CBCC seventh monthly fee application | 0.20 | $600.00 | $120.00 |
| 01.13.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Emails with W. Chipman regarding objection status (.1); Prepare certificate of no objection regarding CBCC's sixth monthly application (.2); Finalize and file *Certificate of No Objection Regarding Sixth Monthly Application of Chipman Brown Cicero & Cole, LLP for November 2024* (.2) | 0.50 | $350.00 | $175.00 |
| 01.15.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Finalize and file *Seventh Monthly Application of Chipman Brown Cicero & Cole, LLP for December 2024* (.2); Emails with Stretto regarding service of monthly application (.1); Calendar deadlines (.1) | 0.40 | $350.00 | $140.00 |
| 01.16.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Email with M. Dero regarding CBCC's seventh monthly application | 0.10 | $600.00 | $60.00 |
| 01.23.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Review W. Chipman's comments to second interim application (.1); Review information regarding payments to date and update summary chart and email S. Outten to confirm (.3); Update interim application and email same to W. Chipman and M. Olivere (.2) | 0.60 | $350.00 | $210.00 |
| 01.29.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review Saul Ewing's sixth monthly fee application | 0.20 | $600.00 | $120.00 |
| 01.30.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Emails with K. Farnan regarding objection status of RLF's combined first monthly application (.1); Prepare certificate of no objection (.2); Finalize and file *Certificate of No Objection to the First Combined Monthly Application of Richards, Layton & Finger, P.A. for June 19, 2024 Through November 30, 2024* (.2); Email as-filed copy to K. Farnan (.1) | 0.60 | $350.00 | $210.00 |
| 01.30.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Email regarding response status to RLF fee order and certificate of no objection | 0.10 | $600.00 | $60.00 |
| 02.03.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Emails with D. Gadson, Judge Horan's chambers, regarding interim fee hearing date | 0.10 | $350.00 | $35.00 |
| 02.03.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Retrieve *First and Final Application of Paladin Management Group, LLC for June 7, 2024 through September 14, 2024* and email same to W. Chipman and M. Olivere (.1); Calendar deadlines (.1) | 0.20 | $350.00 | $70.00 |
| 02.03.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review Paladin's first and final fee application | 0.20 | $600.00 | $120.00 |
| 02.06.2025 | William E. Chipman, Jr. | B160 Fee/Employment Applications | Review draft certificate of no objection regarding CBCC's seventh monthly fee application | 0.10 | $950.00 | $95.00 |
| 02.06.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Prepare certificate of no objection regarding CBCC's seventh monthly application and email same to W. Chipman and M. Olivere (.2); Finalize and file *Certificate of No Objection to Seventh Monthly Application of Chipman Brown Cicero & Cole, LLP for December 2024* (.2) | 0.40 | $350.00 | $140.00 |
| 02.06.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Begin CBCC's eighth monthly application and exhibits | 0.50 | $350.00 | $175.00 |
| 02.06.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Email with M. Dero regarding CBCC's seventh monthly application and certificate of no objection for same | 0.10 | $600.00 | $60.00 |
| 02.07.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Continue preparation of CBCC's eighth monthly application and related exhibits and email same to W. Chipman and M. Olivere for review/comment | 1.00 | $350.00 | $350.00 |
| 02.12.2025 | William E. Chipman, Jr. | B160 Fee/Employment Applications | Review and revise CBCC's second interim fee application | 0.50 | $950.00 | $475.00 |
| 02.12.2025 | William E. Chipman, Jr. | B160 Fee/Employment Applications | Review and revised CBCC's eighth monthly fee application | 0.50 | $950.00 | $475.00 |
| 02.12.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review and revise CBCC's eighth monthly fee application | 0.70 | $600.00 | $420.00 |
| 02.12.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review and revise draft CBCC's second interim fee application and exhibits | 0.80 | $600.00 | $480.00 |
| 02.13.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Review emails from W. Chipman and M. Olivere with comments to CBCC's second interim application (.1); Revise/update interim application and notice and email same to W. Chipman and M. Olivere for final review/signoff (.3) | 0.40 | $350.00 | $140.00 |
| 02.13.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Review emails from M. Olivere with comments to CBCC's eighth monthly application (.1); Revise/update application and notice and email same to W. Chipman and M. Olivere for final review/signoff (.2) | 0.30 | $350.00 | $105.00 |
| 02.13.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Finalize and file *Second Interim Application of Chipman Brown Cicero & Cole LLP for September 1, 2024 Through November 30, 2024* (.2); Emails with Stretto regarding service of interim application (.1); Calendar deadlines (.1) | 0.40 | $350.00 | $140.00 |
| 02.13.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Final review and revisions to CBCC's eighth monthly fee application | 0.30 | $600.00 | $180.00 |
| 02.13.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Final review and revisions to CBCC's second interim fee application | 0.30 | $600.00 | $180.00 |
| 02.19.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Retrieve *Second Interim Fee Application of Saul Ewing LLP for September 1, 2024 to November 30, 2024* and calendar deadlines | 0.10 | $350.00 | $35.00 |
| 02.20.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review Saul Ewing second interim fee application | 0.10 | $600.00 | $60.00 |

| Date | Timekeeper | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02.27.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Review email message from W. Chipman regarding fees/expenses for budget purposes (.1); Review monthly applications and reply to same (.1) | 0.20 | $350.00 | $70.00 |
| 02.28.2025 | Michelle M. Dero | B160 Fee/Employment Applications | Emails with W. Chipman regarding spreadsheet for fees/expenses in preparation for effective date (.1); Prepare spreadsheet and email same to W. Chipman for review/comment (.4) | 0.50 | $350.00 | $175.00 |
| 02.28.2025 | Mark D. Olivere | B160 Fee/Employment Applications | Review email from Stretto regarding open invoices and estimate | 0.10 | $600.00 | $60.00 |
| | | | **B160 TOTAL:** | **16.00** | | **$8,285.00** |
| 01.02.2025 | William E. Chipman, Jr. | B185 Assumption/Rejection of Leases and Contracts | Communications with client and counsel for lenders regarding rejection reply and related matters | 0.20 | $950.00 | $190.00 |
| 01.02.2025 | Mark D. Olivere | B185 Assumption/Rejection of Leases and Contracts | Correspondence and consult with client regarding draft reply in support of motion to reject | 0.50 | $600.00 | $300.00 |
| 01.03.2025 | Mark D. Olivere | B185 Assumption/Rejection of Leases and Contracts | Email with client regarding reply for rejection motion | 0.10 | $600.00 | $60.00 |
| 01.06.2025 | Michelle M. Dero | B185 Assumption/Rejection of Leases and Contracts | Review email message from W. Chipman regarding blackline (.1); Prepare comparison of reply in support of rejection motion and email same and LaFranco declaration to W. Chipman and M. Olivere (.2) | 0.30 | $350.00 | $105.00 |
| 01.06.2025 | Michelle M. Dero | B185 Assumption/Rejection of Leases and Contracts | Review email message from W. Chipman regarding blacklines (.1); Prepare comparisons of reply in support of rejection motion and email same to W. Chipman (.2); Save updated LaFranco declaration (.1) | 0.40 | $350.00 | $140.00 |
| 01.06.2025 | Mark D. Olivere | B185 Assumption/Rejection of Leases and Contracts | Review numerous emails regarding draft reply for motion to reject and review revisions to same | 0.30 | $600.00 | $180.00 |
| 01.06.2025 | William E. Chipman, Jr. | B185 Assumption/Rejection of Leases and Contracts | Review motion to reject leases and both objections (.5); Review draft reply (.3) and comments received to draft reply (.3); Multiple communications with client and counsel for lender regarding comments (.5); Revise and coordinate filing and service of draft reply (.9) | 2.50 | $950.00 | $2,375.00 |
| 01.07.2025 | Michelle M. Dero | B185 Assumption/Rejection of Leases and Contracts | Emails with W. Chipman regarding January 9 hearing on second omnibus rejection motion and email omnibus motion objections and reply in support | 0.20 | $350.00 | $70.00 |
| 01.07.2025 | Michelle M. Dero | B185 Assumption/Rejection of Leases and Contracts | Review email message from W. Chipman regarding copies of employment agreements for January 9 hearing and review email from M. Olivere attaching same (.1); Emails with L. Hitchens regarding copies (.1); Emails with W. Chipman regarding service of reply and January 9 agenda notice (.1) | 0.30 | $350.00 | $105.00 |
| 01.07.2025 | Michelle M. Dero | B185 Assumption/Rejection of Leases and Contracts | Emails with M. Olivere regarding as-filed proposed order regarding second omnibus rejection motion (.1); Review email messages between W. Chipman and M. Olivere regarding language in proposed order (.1) | 0.20 | $350.00 | $70.00 |
| 01.07.2025 | William E. Chipman, Jr. | B185 Assumption/Rejection of Leases and Contracts | Review all pleadings and prepare outline for hearing (1.1); communications with M. Olivere regarding same (.2) | 1.30 | $950.00 | $1,235.00 |
| 01.07.2025 | Mark D. Olivere | B185 Assumption/Rejection of Leases and Contracts | Preparation of order for rejection motion | 0.20 | $600.00 | $120.00 |
| 01.08.2025 | William E. Chipman, Jr. | B185 Assumption/Rejection of Leases and Contracts | Finalize outline for contested rejection motion hearing. | 0.50 | $950.00 | $475.00 |
| 01.08.2025 | William E. Chipman, Jr. | B185 Assumption/Rejection of Leases and Contracts | Communications with U.S. Equipment Finance regarding treatment of lease and equipment (.1); Correspondence with client regarding same (.1) | 0.20 | $950.00 | $190.00 |
| 01.08.2025 | William E. Chipman, Jr. | B185 Assumption/Rejection of Leases and Contracts | Communications with client regarding hearing on motion to reject employment agreements | 0.20 | $950.00 | $190.00 |
| 01.09.2025 | William E. Chipman, Jr. | B185 Assumption/Rejection of Leases and Contracts | Prepare for meeting with client (1.4) and attend hearing on motion to reject employment agreements (1.5) | 2.90 | $950.00 | $2,755.00 |
| 01.09.2025 | Michelle M. Dero | B185 Assumption/Rejection of Leases and Contracts | Emails with W. Chipman regarding proposed order (.1); Upload *Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date* (.1); Email message to chambers regarding status of proposed order (.1) | 0.30 | $350.00 | $105.00 |
| 01.09.2025 | Michelle M. Dero | B185 Assumption/Rejection of Leases and Contracts | Retrieve *Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date* and emails with Stretto regarding service of same | 0.10 | $350.00 | $35.00 |
| 01.09.2025 | Mark D. Olivere | B185 Assumption/Rejection of Leases and Contracts | Attend January 9 hearing on rejection motion | 0.60 | $600.00 | $360.00 |

| Date | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01.09.2025 | Mark D. Olivere | B185 Assumption/Rejection of Leases and Contracts | Review order granting second omnibus rejection motion and oversee service of same | 0.10 | $600.00 | $60.00 |
| | | | **B185 TOTAL:** | **11.40** | | **$9,120.00** |
| 01.03.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve the following pleadings and email same to CBCC team: (1) *OptioRx's Notice of Intent to Serve Subpoena for Document Production Upon Apotheco Pharmacy Group LLC* ; (2) *OptioRx's Notice of Intent to Serve Subpoenas for Document Production and Deposition Upon Near the Box LLC* ; (3) *OptioRx's Notices of Service of Subpoena* ; and (4) *Skin Medicinals LLC's Notice of Service of Subpoena to Produce Documents  Information  or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding)* | 0.20 | $350.00 | $70.00 |
| 01.03.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review notices of depositions and discovery in adversary | 0.20 | $600.00 | $120.00 |
| 01.07.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman in preparation for January 9 hearing | 0.40 | $600.00 | $240.00 |
| 01.08.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Communications with RLF team regarding scheduling of discovery dispute with Skin Medicinals (.2); Have date calendared (.1) | 0.30 | $950.00 | $285.00 |
| 01.08.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from K. Farnan regarding January 17 hearing concerning discovery dispute (.1); Calendar deadlines regarding agenda notice  hearing date (.1) | 0.20 | $350.00 | $70.00 |
| 01.08.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Correspondence with chambers regarding assistance with objecting parties for remote participation and oversee same | 0.20 | $600.00 | $120.00 |
| 01.09.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve (1) *Order Approving Stipulation Between and Among Debtors and AmerisourceBergen Drug Corporation Regarding Setoffs  Credits and Related Relief* and (2) *Order Approving Stipulation Between Debtors and Baybridge Pharmacy Corp, 121 Central Pharmacy Corp., Delco Pharmacy Corp., Greg Savino and Jordana Siegel Regarding Set Off Rights*  (.1); Emails with Stretto regarding service of same (.1) | 0.20 | $350.00 | $70.00 |
| 01.09.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for January 9 hearing | 0.50 | $600.00 | $300.00 |
| 01.09.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review notices of substitution in Skin Medicinals' adversary proceeding | 0.10 | $600.00 | $60.00 |
| 01.10.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare agenda notice for January 17 hearing regarding discovery dispute with Skin Medicinals (.2); Email message to K. Farnan regarding January 6 letter to Judge Horan (.1); Email message to W. Chipman and M. Olivere regarding same (.1) | 0.40 | $350.00 | $140.00 |
| 01.10.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with K. Farnan attaching sealed January 6 letter to Judge Horan  potential additional motion and deadline to file agenda notice (.1); Save and email sealed letter to W. Chipman and M. Olivere (.1) | 0.20 | $350.00 | $70.00 |
| 01.11.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review sealed copy of January 6 letter to court on discovery dispute in Skin Medicinals' adversary proceeding | 0.30 | $600.00 | $180.00 |
| 01.13.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Communications with counsel for insurer  lender and client regarding agreements of no coverage | 0.30 | $950.00 | $285.00 |
| 01.14.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve Skin Medicinals LLC's letter to Judge Horan in response to Optio Rx  LLC's letter regarding discovery dispute and email same to CBCC and client teams and lenders' counsel | 0.10 | $350.00 | $35.00 |
| 01.14.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' letter to Judge Horan | 0.20 | $950.00 | $190.00 |
| 01.14.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Review multiple communications from counsel to Skin Medicinals to Court and RLF team regarding discovery dispute | 0.40 | $950.00 | $380.00 |
| 01.14.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman attaching OptioRx's sealed letter to Judge Horan regarding discovery disputes and save same | 0.10 | $350.00 | $35.00 |
| 01.15.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Review emails between K. Farnan, M. Talmo and D. Gadson, Judge Horan's chambers, regarding moving January 17 hearing to January 23 and update calendar | 0.10 | $350.00 | $35.00 |
| 01.15.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review letter submissions and details on Skin Medicinals' discovery hearing and related issues | 0.80 | $600.00 | $480.00 |
| 01.16.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman regarding January 23 agenda notice (.1); Review docket and update agenda notice and email same to K. Farnan for review/comment (.3) | 0.40 | $350.00 | $140.00 |

| Date | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01.16.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Communications with counsel for lender and RLF regarding upcoming deadlines in Skin Medicinals' adversary proceeding | 0.20 | $950.00 | $190.00 |
| 01.17.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Telephone call with counsel for lender regarding Skin Medicinals' litigation and related matters | 0.40 | $950.00 | $380.00 |
| 01.20.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding pending discovery motions | 0.10 | $600.00 | $60.00 |
| 01.21.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skin Medicinals' response letter to discovery dispute | 0.20 | $950.00 | $190.00 |
| 01.22.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for January 23 hearing and consult with W. Chipman on same | 0.40 | $600.00 | $240.00 |
| 01.23.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for January 23 discovery hearing | 0.80 | $600.00 | $480.00 |
| 01.23.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails regarding cancellation of January 23 hearing and adjournment | 0.10 | $600.00 | $60.00 |
| 01.23.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on draft third amended agenda for 1/23 hearing and oversee filing and service | 0.20 | $600.00 | $120.00 |
| 01.28.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman regarding letters related to discovery dispute (.1); Reply to same and J. Johnston attaching discover dispute letters (.1) | 0.20 | $350.00 | $70.00 |
| 01.28.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare agenda notice for January 31 discovery dispute hearing and email same to W. Chipman M. Olivere and K. Farnan for review/comment | 0.30 | $350.00 | $105.00 |
| 01.31.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from W. Chipman regarding today's hearing and Judge Horan's calendar and reply to same | 0.10 | $350.00 | $35.00 |
| 01.31.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Communications with RLF team regarding potential resolution of Skin Medicinals' dispute (.3) and attend hearing on same to report resolution (.2) | 0.50 | $950.00 | $475.00 |
| 01.31.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Revise draft settlement agreement with Skin Medicinals | 1.00 | $950.00 | $950.00 |
| 01.31.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and attend January 31 hearing for Skin Medicinals adversary | 0.30 | $600.00 | $180.00 |
| 02.04.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on draft settlement agreement with Skin Medicinals | 0.40 | $950.00 | $380.00 |
| 02.11.2025 | Alison R. Maser | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft 9019 motion | 1.20 | $400.00 | $480.00 |
| 02.11.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Communications with RLF regarding status of settlement and 9019 motion issues | 0.30 | $950.00 | $285.00 |
| 02.11.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with RLF and W. Chipman regarding Skin Medicinals' settlement | 0.50 | $600.00 | $300.00 |
| 02.11.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Plan and prepare 9019 motion for Skin Medicinals' settlement | 1.30 | $600.00 | $780.00 |
| 02.11.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with A. Maser regarding 9019 motion for Skin Medicinals' settlement | 0.40 | $600.00 | $240.00 |
| 02.11.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft Skin Medicinals' settlement agreement | 0.30 | $600.00 | $180.00 |
| 02.12.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft settlement terms and agreement for Skin Medicinals matters | 0.80 | $600.00 | $480.00 |
| 02.12.2025 | Alison R. Maser | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft 9019 motion | 3.70 | $400.00 | $1,480.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02.13.2025 | Alison R. Maser | B190 Other Contested Matters (excluding assumption/rejection motions) | Draf 9019 motion | 1.40 | $400.00 | $560.00 |
| 02.13.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with A. Maser regarding 9019 motion | 0.30 | $600.00 | $180.00 |
| 02.18.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Review final Skin Medicinals' settlement agreement and revise draft 9019 motion | 1.60 | $950.00 | $1,520.00 |
| 02.18.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple correspondence with RLF team and client regarding Skin Medicinals' settlement | 0.90 | $950.00 | $855.00 |
| 02.18.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to draft settlement agreement | 0.40 | $950.00 | $380.00 |
| 02.18.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Correspondence with W. Chipman and K. Farnan regarding status of matters for February 20 hearing and draft agenda | 0.30 | $600.00 | $180.00 |
| 02.18.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with counsel for Skin Medicinals regarding February 20 hearing | 0.20 | $600.00 | $120.00 |
| 02.18.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Follow-up with K. Farnan regarding status of February 20 hearing | 0.10 | $600.00 | $60.00 |
| 02.18.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Finalize and oversee filing and service of February 20 agenda | 0.20 | $600.00 | $120.00 |
| 02.18.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding Skin Medicinals' settlement status and 9019 | 0.20 | $600.00 | $120.00 |
| 02.18.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft 9019 motion for Skin Medicinals' settlement | 0.30 | $600.00 | $180.00 |
| 02.19.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Further revisions to draft 9019 motion | 0.40 | $950.00 | $380.00 |
| 02.19.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple communications with RLF regarding settlement (.2); Skin Medicinals' counsel regarding settlement and 9019 motion (.2); and counsel for lender regarding same (.2) | 0.60 | $950.00 | $570.00 |
| 02.19.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Multiple communications with counsel for Skin Medicinals, lender and RLF team regarding finalizing Settlement Agreement and cancelling hearing | 0.50 | $950.00 | $475.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Plan and preparation for 9019 motion and motion to shorten same | 0.40 | $600.00 | $240.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with A. Bach regarding motion to seal for 9019 motion | 0.20 | $600.00 | $120.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with W. Chipman regarding revisions to draft 9019 motion | 0.20 | $600.00 | $120.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Email to professionals regarding draft 9019 motion for review | 0.10 | $600.00 | $60.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman and K. Farnan regarding status of matters for February 20 hearing | 0.40 | $600.00 | $240.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with M. Dero regarding binders for February 20 hearing and amended agenda for Zoom | 0.20 | $600.00 | $120.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with W. Chipman regarding February 20 hearing cancellation | 0.10 | $600.00 | $60.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for February 20 hearing | 0.40 | $600.00 | $240.00 |
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with M. Dero regarding amended agenda for February 20 hearing and review same | 0.20 | $600.00 | $120.00 |

| Date | Timekeeper | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02.19.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review numerous emails among counsel to adversary proceeding regarding settlement agreement comments and status | 0.30 | $600.00 | $180.00 |
| 02.20.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Final revisions to draft 9019 motion and order and forward same to Skin Medicinals' counsel for review and comment | 1.10 | $950.00 | $1,045.00 |
| 02.20.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review comments among working group regarding draft 9019 motion for Skin Medicinals settlement | 0.20 | $600.00 | $120.00 |
| 02.20.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with counsel for Skin Medicinals regarding draft 9019 motion | 0.10 | $600.00 | $60.00 |
| 02.21.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email message from J. Tunis regarding settlement motion | 0.10 | $350.00 | $35.00 |
| 02.21.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails and telephone call with M. Olivere regarding 9019 motion and exhibit (.2); Review settlement agreement for account numbers etc. (.1); Review/revise motion notice and proposed order per M. Olivere's comments (.2); Finalize and file *Motion of the Debtors for Entry of an Order Approving Settlement Agreement Between the Debtors, Ben David, Arun Suresh Kumar, Lisa Bassett Ippolito and Skin Medicinals LLC* (main and adversary action) (.3); Emails with Stretto regarding service (.1); Email as-filed copy to adversary counsel and DIP lenders' counsel (.1); Calendar deadlines (.1) | 1.10 | $350.00 | $385.00 |
| 02.21.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Numerous emails and telephone calls among counsel regarding draft 9019 motion and related issues | 0.40 | $600.00 | $240.00 |
| 02.21.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review comments to draft 9019 motion | 0.20 | $600.00 | $120.00 |
| 02.21.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Plan and preparation for 9019 motion and exhibit filing | 0.40 | $600.00 | $240.00 |
| 02.21.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and finalize 9019 motion and oversee filing | 0.70 | $600.00 | $420.00 |
| 02.21.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Final review and revisions to 9019 motion (.5); Communications with co-counsel and Skin Medicinals counsel regarding same (.4) and coordinate filing and service of same (.2) | 1.10 | $950.00 | $1,045.00 |
| 02.25.2025 | William E. Chipman, Jr. | B190 Other Contested Matters (excluding assumption/rejection motions) | Communications with U.S. Trustee regarding Skin Medicinals settlement | 0.20 | $950.00 | $190.00 |
| 02.25.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review stipulation and order to stay adversary and District Court matters | 0.10 | $600.00 | $60.00 |
| 02.26.2025 | Michelle M. Dero | B190 Other Contested Matters (excluding assumption/rejection motions) | Retrieve *Order Granting Stipulation to Stay Proceedings* and email same to CBCC and client teams and lenders' counsel | 0.10 | $350.00 | $35.00 |
| 02.26.2025 | Mark D. Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review order granting stay stipulation in Skin Medicinals adversary | 0.10 | $600.00 | $60.00 |
| | | | **B190 TOTAL:** | **35.10** | | **$22,700.00** |
| 02.05.2025 | William E. Chipman, Jr. | B210 Business Operations | Communications with U.S. Trustee and internally regarding December monthly operating reports | 0.20 | $950.00 | $190.00 |
| 02.05.2025 | Michelle M. Dero | B210 Business Operations | Emails with W. Chipman regarding status of December monthly operating reports | 0.10 | $350.00 | $35.00 |
| 02.05.2025 | Mark D. Olivere | B210 Business Operations | Email with W. Chipman and M. Dero regarding December monthly operating reports | 0.10 | $600.00 | $60.00 |
| 02.05.2025 | Michelle M. Dero | B210 Business Operations | Download updated monthly operating reports; Finalize monthly operating reports; Redact account information from bank statements; Finalize and file Monthly Operating Reports for Month Ending December 31 2024; Emails with Stretto regarding service of same | 2.80 | $350.00 | $980.00 |
| 02.05.2025 | Mark D. Olivere | B210 Business Operations | Oversee service of monthly operating reports | 0.10 | $600.00 | $60.00 |
| 02.06.2025 | Michelle M. Dero | B210 Business Operations | Download as-filed monthly operating reports for August through October and save same | 0.50 | $350.00 | $175.00 |
| 02.18.2025 | William E. Chipman, Jr. | B210 Business Operations | Communications with U.S. Trustee and client regarding Trustee fees | 0.20 | $950.00 | $190.00 |
| 02.27.2025 | Michelle M. Dero | B210 Business Operations | Finalize January monthly operating reports including redacting bank account information and electronically file same (1.5); Emails with Stretto regarding service on U.S. Trustee (.1) | 1.60 | $350.00 | $560.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | **B210 TOTAL:** | 5.60 | | $2,250.00 |
| 01.03.2025 | Michelle M. Dero | B230 Financing/Cash Collections | Review email messages between W. Chipman and L. LaFranco regarding updated budget | 0.10 | $350.00 | $35.00 |
| 01.03.2025 | Mark D. Olivere | B230 Financing/Cash Collections | Emails with client regarding updated DIP budget | 0.10 | $600.00 | $60.00 |
| | | | **B230 TOTAL:** | 0.20 | $950.00 | $95.00 |
| 01.07.2025 | Michelle M. Dero | B310 Claims Administration and Objections | Retrieve *Plaintiff Skin Medicinals' Motion for Leave to File Amended Proofs of Claim* and email same to W. Chipman and M. Olivere (.1); and calendar deadlines (.1) | 0.20 | $350.00 | $70.00 |
| 01.07.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Review Skin Medicinals' motion to amend claims | 0.30 | $600.00 | $180.00 |
| 01.08.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Review Cencora stipulation and certification of counsel and revisions to same | 0.20 | $600.00 | $120.00 |
| 01.08.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Correspondence with counsel for Cencora regarding draft stipulation and certification of counsel | 0.10 | $600.00 | $60.00 |
| 01.23.2025 | William E. Chipman, Jr. | B310 Claims Administration and Objections | Communications with client regarding Chitmany's claim and related issues | 0.40 | $950.00 | $380.00 |
| 01.23.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Emails with A. Bach on research regarding insurance related claim | 0.20 | $600.00 | $120.00 |
| 01.23.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Consult with W. Chipman regarding Skin Medicinals' motion to amend claims | 0.20 | $600.00 | $120.00 |
| 01.24.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Correspondence with counsel for Skin Medicinals regarding certificate of no objection for motion to amend claims | 0.10 | $600.00 | $60.00 |
| 01.24.2025 | Michelle M. Dero | B310 Claims Administration and Objections | Review email messages between W. Chipman and M. Talmo regarding Skin Medicinals' motion to amend proof of claim and filing certificate of no objection | 0.10 | $350.00 | $35.00 |
| 01.24.2025 | Michelle M. Dero | B310 Claims Administration and Objections | Retrieve *Certificate of No Objection Regarding Plaintiff Skin Medicinals' Motion for Leave to File Amended Proofs of Claim* | 0.10 | $350.00 | $35.00 |
| 01.24.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Review certificate of no objection for Skin Medicinals' motion to amend claim | 0.10 | $600.00 | $60.00 |
| 01.27.2025 | Aaron J. Bach | B310 Claims Administration and Objections | Research related to third party insurer liability where creditor missed bar date | 2.70 | $400.00 | $1,080.00 |
| 01.27.2025 | William E. Chipman, Jr. | B310 Claims Administration and Objections | Review research by A. Bach on third party insurer liability where creditor missed bar date | 0.20 | $950.00 | $190.00 |
| 01.27.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Review order approving Skin Medicinals' motion to amend claims | 0.10 | $600.00 | $60.00 |
| 01.27.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Correspondence with A. Bach and W. Chipman regarding research on insurance claim issue | 0.20 | $600.00 | $120.00 |
| 01.31.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Review claims registry and docket and email with Stretto regarding Skin Medicinals claims | 0.30 | $600.00 | $180.00 |
| 01.31.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Emails with W. Chipman regarding Skin Medicinals claims | 0.10 | $600.00 | $60.00 |
| 02.04.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Review research from A. Bach regarding insurance claim recovery | 0.30 | $600.00 | $180.00 |
| 02.05.2025 | William E. Chipman, Jr. | B310 Claims Administration and Objections | Continue reviewing potential claims and policies and draft notice of claims and send to company for final review | 2.10 | $950.00 | $1,995.00 |
| 02.07.2025 | Mark D. Olivere | B310 Claims Administration and Objections | Emails with counsel regarding setoff stipulation | 0.10 | $600.00 | $60.00 |
| | | | **B310 TOTAL:** | 8.10 | | $5,165.00 |
| 01.07.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | Review certification of counsel and proposed order approving set-off stipulation and communications with counsel for Baybridge regarding same | 0.20 | $950.00 | $190.00 |
| 02.03.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | Telephone call with client regarding insurance issues for effective date | 0.10 | $950.00 | $95.00 |
| 02.05.2025 | Michelle M. Dero | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and reply to same attaching plan and confirmation order | 0.10 | $350.00 | $35.00 |

| Date | Timekeeper | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02.21.2025 | Mark D. Olivere | B320 Plan and Disclosure Statement (including Business Plan) | Email with DLA regarding outstanding issues for going effective | 0.10 | $600.00 | $60.00 |
| 02.22.2025 | Mark D. Olivere | B320 Plan and Disclosure Statement (including Business Plan) | Email with W. Chipman regarding outstanding effective date items | 0.10 | $600.00 | $60.00 |
| 02.25.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | Communications with counsel for DIP lender regarding conditions precedent to effective date | 0.40 | $950.00 | $380.00 |
| 02.25.2025 | Michelle M. Dero | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman and J. Knox regarding conditions precedent to effective date (.1); Prepare chart regarding same (.2); Review email message from W. Chipman with comments to chart (.1); Update portion of chart and email same to W. Chipman for review/approval (.4) | 0.80 | $350.00 | $280.00 |
| 02.25.2025 | Mark D. Olivere | B320 Plan and Disclosure Statement (including Business Plan) | Emails with DLA regarding closing checklist for effective date | 0.10 | $600.00 | $60.00 |
| 02.25.2025 | Mark D. Olivere | B320 Plan and Disclosure Statement (including Business Plan) | Consult with W. Chipman regarding closing checklist | 0.20 | $600.00 | $120.00 |
| 02.26.2025 | Michelle M. Dero | B320 Plan and Disclosure Statement (including Business Plan) | Emails with W. Chipman regarding effective date checklist (.1); Prepare revised version of checklist and email same to W. Chipman (.4) | 0.50 | $350.00 | $175.00 |
| 02.26.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | Review Plan and draft effective date closing checklist and circulate to DLA for approval | 1.30 | $950.00 | $1,235.00 |
| 02.27.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | Review revised effective date closing checklist | 0.20 | $950.00 | $190.00 |
| 02.28.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | All hands call with MC to discuss effective date checklist and related matters (.5); Follow-up email with counsel for Committee and all estate professionals regarding same (.2) | 0.70 | $950.00 | $665.00 |
| 02.28.2025 | Michelle M. Dero | B320 Plan and Disclosure Statement (including Business Plan) | Review email message from W. Chipman regarding effective date (.1); Review plan and confirmation order and prepare notice of effective date (.3) | 0.40 | $350.00 | $140.00 |
| 02.28.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | Review Plan and revised draft notice of effective date | 0.30 | $950.00 | $285.00 |
| 02.28.2025 | William E. Chipman, Jr. | B320 Plan and Disclosure Statement (including Business Plan) | Attention to effective date matters including review of Plan (.5); Communications with counsel for Committee (.2); Communications with Stretto (.2); Internal communications with M. Dero (.2); Work on fee summary for escrow (.2) | 1.30 | $950.00 | $1,235.00 |
| 02.28.2025 | Mark D. Olivere | B320 Plan and Disclosure Statement (including Business Plan) | Review notice of effective date and comments to same | 0.20 | $600.00 | $120.00 |
| 02.28.2025 | Mark D. Olivere | B320 Plan and Disclosure Statement (including Business Plan) | Review updated effective date checklist | 0.10 | $600.00 | $60.00 |
| | | | **B320 TOTAL:** | 7.10 | | $5,385.00 |
| | | | **TOTAL FEES FOR JANUARY 1, 2025 THROUGH FEBRUARY 28, 2025:** | 113.20 | | $68,347.00 |

| Timekeeper | Position | Hours | Rate | Total |
|---|---|---|---|---|
| David W. Carickhoff | Partner | 0.60 | $795.00 | $477.00 |
| William E. Chipman, Jr. | Partner | 33.20 | $950.00 | $31,540.00 |
| Mark D. Olivere | Partner | 31.90 | $600.00 | $19,140.00 |
| Aaron J. Bach | Associate | 5.10 | $400.00 | $2,040.00 |
| Alison R. Maser | Associate | 6.30 | $400.00 | $2,520.00 |
| Michelle M. Dero | Paralegal | 35.40 | $350.00 | $12,390.00 |
| Renae M. Fusco | Paralegal | 0.50 | $350.00 | $175.00 |
| Lauren Hitchens | Paralegal | 0.20 | $325.00 | $65.00 |
| **TOTAL:** | | **113.20** | | **$68,347.00** |