## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Optio Rx, LLC, *et al.*[1] | Case No. 24-11188 (TMH) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Jerod McMillen, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On March 21, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of (I) Entry of Findings of Fact, Conclusions of Law and Order Confirming the Debtors' Second Amended Joint Chapter 11 Plan of Reorganization and (II) Effective Date** (Docket No. 797)

- **Debtors' Witness and Exhibit List for Hearing Scheduled for March 26, 2025, at 10:00 A.M. (Eastern Time)** (Docket No. 799)

- **Notice of Virtual Status Conference Scheduled for March 24, 2025, at 1:00 P.M. (Eastern Time)** (Docket No. 800)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: (1) Optio Rx, LLC (8436); (2) Braun Pharma, LLC (6643); (3) Dr. Ike's PharmaCare LLC (2237); (4) Rose Pharmacy SA LLC (5738); (5) Rose Pharmacy SF LLC (1438); (6) Rose Pharmacy RM LLC (4205); (7) Pet Apothecary LLC (4315); (8) Crestview Holdings, LLC (1907); (9) SBH Medical, LLC (3260); (10) H&H Pharmacy LLC (6793); (11) Enovex Pharmacy LLC (0693); (12) SMC Pharmacy LLC (5428); (13) SMC Lyons Holdings LLC (5441); (14) Baybridge Pharmacy, LLC (5518); (15) Central Pharmacy, LLC (6195); (16) Pro Pharmacy, LLC (6299); (17) Healthy Choice Compounding LLC (8770); (18) Healthy Choice Compouding LLC (1745); (19) Oakdell Compounding Pharmacy LLC (7537); (20) The Pet Apothecary, LLC (6074); (21) Crestview Pharmacy, LLC (8091); (22) SBH Medical, Ltd. (3230); (23) Concierge Pharmacy LLC (5410); (24) Firstcare Pharmacy, LLC (1203); (25) Easycare Pharmacy LLC (9408); (26) Primecare Pharmacy LLC (7645); and (27) HCP Pharmacy LLC (5216). The address of the Debtors' corporate headquarters is 3701 Commercial Avenue, Suite 14, Northbrook, Illinois 60062.

Furthermore, on March 21, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of (I) Entry of Findings of Fact, Conclusions of Law and Order Confirming the Debtors' Second Amended Joint Chapter 11 Plan of Reorganization and (II) Effective Date** (Docket No. 797)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: March 28, 2025

*Jerod McMillen*
Jerod McMillen

State of Colorado        )
                         ) SS.
County of Denver         )

Subscribed and sworn before me this 28th day of March 2025 by Jerod McMillen.

*Danielle Harnden*
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224638481
MY COMMISSION EXPIRES 2026-10-04

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Amneal Pharmaceuticals | | Lockbox #7979 | PO Box 7247 | | Philadelphia | PA | 19170-0001 |
| Arcutis Biotherapeutics Inc | | 3027 Townsgate Road | Suite 300 | | Westlake Village | CA | 91361 |
| ARL Bio Pharma, Inc. | | 840 Research Parkway | | | Oklahoma City | OK | 73104 |
| Aves Management LLC | Attn: Charles Asfour | 150 North Riverside Plaza | Ste 5200 | | Chicago | IL | 60606 |
| Baybridge | Attn: Greg Savino | 1981 Marcus Ave | Ste C129 | | New Hyde Park | NY | 11042 |
| Baybridge Pharmacy Corp | Attn: Greg Savino | 1842 Gardenia Avenue | | | Merrick | NY | 11566 |
| Ben David & Arun Suresh Kumar | c/o Kennedys CMK LLP | Attn: Marc S. Casarino & Katie Barksdale | 222 Delaware Avenue | Suite 710 | Wilmington | DE | 19801 |
| BSD Construction, Inc. | | 8369 Vickers Street #100 | | | San Diego | CA | 92111 |
| Central-Yuriy Davydov | | 21715 85th Ave | | | Queens Village | NY | 11427-1412 |
| Constangy, Brooks, Smith & Prophete, LLP - 7070 | | PO Box 102476 | | | Atlanta | GA | 30368-0476 |
| Counsel to the Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Evan T. Miller | 1201 N Market Street | Suite 2300 | Wilmington | DE | 19899-1266 |
| Crestview | Attn: Bryan Henderson & Hal Densman | 349 S Garcon Point Rd | | | Milton | FL | 32583-7314 |
| Crestview | Attn: Bryan Henderson & Hal Densman | 3084 Whitley Oaks Ln | | | Pace | FL | 32571-6772 |
| District of Columbia | Office of The Attorney General | 400 6th Street NW | | | Washington | DC | 20001 |
| Enovex | Attn: Ayk Dzhragatspanyan | 16662 Pineridge Dr | | | Granada Hills | CA | 91344-1848 |
| FDS, Inc. | | 5000 Birch Street, Suite 8500 | | | Newport Beach | CA | 92660 |
| FFF  Enterprises Inc | | 44000 Winchester Road | | | Temecula | CA | 92590 |
| Forte Bio-Pharma LLC - 8744 | | PO Box 29650 | Dept 880412 | | Phoenix | AZ | 85038-9650 |
| H&H | Attn: Ayk Dzhragatspanyan | 16662 Pineridge Dr | | | Granada Hills | CA | 91344-1848 |
| Healthy Choice | Attn: Phil Altman | 150 W End Ave | Apt 24L | | New York | NY | 10023-5748 |
| ICS Direct | | 12601 Collection Center Drive | | | Chicago | IL | 60693 |
| INCYTE | | 12601 Collection Center Drive | | | Chicago | IL | 60693 |
| Internal Revenue Service | | 550 Main St | #10 | | Cincinnati | OH | 45999-0039 |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Journey Medical Corporation - 5894 | | 9237 East Via De Ventura | Suite 105 | | Scottsdale | AZ | 85258 |
| Mayne Pharma  - 128B | | PO Box 603644 | | | Charlotte | NC | 28260-3644 |
| Medisca Inc | | 626 Tom Miller Road | | | Plattsburgh | NY | 12901 |
| Oakdell-Jeff Carson | | 31120 Knotty Grove | | | Boerne | TX | 78015 |
| Office of The U.S. Trustee for The District of Delaware | Attn: Andrew R. Vara & Jonathan W. Lipshie | 844 N King St #2207 | Lockbox 35 | | Wilmington | DE | 19801 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Evan T. Miller & Nicholas Smargiassi | 1201 N Market St, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Jorge Garcia | 701 Brickell Avenue | Suite 1700 | Miami | FL | 33131 |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Michelle G. Novick | 161 North Clark St | Suite 4200 | Chicago | IL | 60601 |
| PAAS National LLC | | 160 Business Park Circle | | | Stoughton | WI | 53589 |
| Paladin Management Group, LLC | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones & Mary F. Caloway | 919 N Market St, 17th Fl | PO Box 8705 | Wilmington | DE | 19899-8705 |
| Pharmcare | Attn: Ayk Dzhragatspanyan | 16662 Pineridge Dr | | | Granada Hills | CA | 91344-1848 |
| PIA Holdings, Inc. | Attn: Phil Altman | 8973 Lakes Blvd | | | West Palm Beach | FL | 33412 |
| Plante Moran PLLC - 1725 | | 16060 Collections Center Dr | | | Chicago | IL | 60693 |
| Pro-Yuriy Davydov | | 21715 85th Ave | | | Queens Village | NY | 11427-1412 |
| Securities And Exchange Commission | Attn: Andrew Calamari, Regional Director | 200 Vesey Street, Suite 400 Brookfield Place | New York Regional Office | | New York | NY | 10281-1022 |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | 100 Pearl St | Suite 20-100 | | New York | NY | 10004-2616 |
| Skin Medicinals LLC | c/o Kaplan & Grady LLC | Attn: Howard Kaplan, Jed W. Glickstein, & Annie Garau Kelly | 2071 N Southport Ave | Ste 205 | Chicago | IL | 60614 |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | 1201 North Market Street | 16th Floor, PO Box 1347 | Wilmington | DE | 19899-1347 |
| State of Alabama | Office of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 |
| State of Alaska | Office of the Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 |
| State of Arizona | Office of the Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 |
| State of Arkansas | Office of the Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 |
| State of California | Office of the Attorney General | PO Box 944255 | | | Sacramento | CA | 94244-2550 |
| State of Colorado | Office of the Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 |
| State of Connecticut | Office of the Attorney General | 165 Capitol Avenue | | | Hartford | CT | 6106 |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 |
| State of Florida | Office of the Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 |
| State of Georgia | Office of the Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| State of Hawaii | Office of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 |
| State of Idaho | Office of The Attorney General | 700 W. Jefferson St, Suite 210 | PO Box 83720 | | Boise | ID | 83720 |
| State of Illinois | Office of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 60601 |
| State of Indiana | Office of The Indiana Attorney General | Indiana Government Center South | 302 W Washington St, 5th Floor | | Indianapolis | IN | 46204 |
| State of Iowa | Office of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| State of Kansas | Attn: Attorney General Derek Schmidt | 120 SW 10th Ave, 2nd Floor | | | Topeka | KS | 66612 |
| State of Kentucky | Attorney General - Daniel Cameron | 700 Capital Avenue, Suite 118 | | | Frankfort | KY | 40601 |
| State of Louisiana | Dept. of Justice - Attorney General's Office | 300 Capital Drive | | | Baton Rouge | LA | 70802 |
| State of Maine | Office of the Attorney General | 6 State House Station | | | Augusta | ME | 04333 |
| State of Maryland | Office of The Attorney General | 200 St. Paul Place | | | Baltimore | MD | 21202 |
| State of Massachusetts | Attorney General's Office | 1 Ashburton Place, 20th Floor | | | Boston | MA | 02108 |
| State of Michigan | Department of Attorney General | 525 W Ottawa St | | | Lansing | MI | 48906 |
| State of Minnesota | Office of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 |
| State of Mississippi | Office of The Attorney General | Walter Sillers Building | 550 High St PO Box 220 | | Jackson | MS | 39201 |
| State of Missouri | Office of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 |
| State of Montana | Office of The Attorney General | Justice Building, 3rd Floor | 215 N Sanders, PO Box 201401 | | Helena | MT | 59602 |
| State of Nebraska | Office of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 |
| State of Nevada | Office of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 |
| State of New Hampshire | Office of The Attorney General | Nh Department of Justice | 33 Capitol St. | | Concord | NH | 3301 |
| State of New Jersey | Office of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing Box 080 | | Trenton | NJ | 8611 |
| State of New Mexico | Office of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 |
| State of New York | Office of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 |
| State of North Carolina | Office of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 |
| State of North Dakota | Office of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 |
| State of Ohio | Office of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 |
| State of Oklahoma | Office of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 |
| State of Oregon | Office of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301-4096 |
| State of Pennsylvania | Office of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 |
| State of Rhode Island | Office of The Attorney General | 150 S Main St | | | Providence | RI | 2903 |
| State of South Carolina | Office of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 |
| State of South Dakota | Office of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501-8501 |
| State of Tennessee | Office of The Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 |
| State of Texas | Office of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 |
| State of Utah | Office of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 |
| State of Utah | Office of The Attorney General, Sean D. Reyes | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 |
| State of Vermont | Office of The Attorney General | 109 State St. | | | Montpelier | VT | 5609 |
| State of Virginia | Office of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 |
| State of Washington | Office of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 |
| State of Washington | Office of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 |
| State of West Virginia | Office of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 |
| State of Wisconsin | Office of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 |
| State of Wyoming | Office of The Attorney General | 109 State Capitol | | | Cheyenne | WY | 82002 |
| the Office of the United States Department of Health and Human Services. | | 200 Independence Avenue, S.W | | | Washington | DC | 20201 |
| Troutman Pepper Hamilton Sanders LLP | | 1313 Market Street, Suite 5100 | Hercules Plaza | | Wilmington | DE | 19801 |
| United States Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 |
| US Attorney's Office for the District of DE | Attn: David C. Weiss | 1313 N Market Street | PO Box 2046 | | Wilmington | DE | 19801 |
| Virtus Pharmaceuticals LLC | | PO Box 947177 | | | Atlanta | GA | 30394-7177 |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 2 of 2

# **<u>Exhibit B</u>**

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ad Hoc Group of Mezz Lenders | c/o Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Ryan Blaine Bennett & Zak Piech | ryan.bennett@kirkland.com<br>zak.piech@kirkland.com |
| Ad Hoc Group of Mezz Lenders | c/o Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, L. Katherine Good, & Levi Akkerman | csamis@potteranderson.com<br>kgood@potteranderson.com<br>lakkerman@potteranderson.com |
| Amneal Pharmaceuticals | | | accountsreceivable@amneal.com |
| Arcutis Biotherapeutics Inc | | | information@arcutis.com |
| ARL Bio Pharma, Inc. | | | info@arlok.com |
| Aves Management LLC | Attn: Charles Asfour | | finance@avescap.com<br>casfour@avescap.com |
| Baybridge | Attn: Greg Savino | | greg.savino@yahoo.com |
| Baybridge Pharmacy Corp | Attn: Greg Savino | | gregsavino@yahoo.com |
| Ben David & Arun Suresh Kumar | c/o Kennedys CMK LLP | Attn: Marc S. Casarino & Katie Barksdale | marc.casarino@kennedyslaw.com<br>katie.barksdale@kennedyslaw.com |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Bryan Henderson | | | Address Redacted |
| BSD Construction, Inc. | | | info@bsdbuilders.com |
| Cardinal Health 110, LLC & Cardinal Health 112, LLC | c/o Hiller Law, LLC | Attn: Adam Hiller | ahiller@adamhillerlaw.com |
| Cardinal Health 110, LLC and Cardinal Health 112, LLC | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber & Terri Jane Freedman | szuber@csglaw.com<br>tfreedman@csglaw.com |
| Central-Yuriy Davydov | | | adavy830@yahoo.com |
| Constangy, Brooks, Smith & Prophete, LLP - 7070 | | | nwasser@constangy.com |
| Counsel to the Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| District of Columbia | Office of The Attorney General | | oag@dc.gov |
| FDS, Inc. | | | info@fdsinc.net |
| Forte Bio-Pharma LLC - 8744 | | | francisco.torres@fortebiopharma.com |
| ICS Direct | | | titlecash@icsconnect.com |
| INCYTE | | | ir@incyte.com |
| Journey Medical Corporation - 5894 | | | journeymedicalar@icsconnect.com |
| Loan Admin Co LLC | c/o DLA Piper LLP | Attn: Stuart M. Brown & Matthew S. Sarna | stuart.brown@us.dlapiper.com<br>matthew.sarna@us.dlapiper.com |
| Mayne Pharma - 128B | | | us.ar.remit@maynepharma.com |
| NYIP Owner II LLC | c/o Eckert Seamans Cherin & Mellot LLC | Attn: Nicholas Pasalides | npasalides@eckertseamans.com |
| NYIP Owner II LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Tara L. Lattomus | tlattomus@eckertseamans.com |
| Oakdell-Jeff Carson | | | crocea411@yahoo.com |
| Office of The U.S. Trustee for The District of Delaware | Attn: Andrew R. Vara & Jonathan W. Lipshie | | jon.lipshie@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Evan T. Miller & Nicholas Smargiassi | evan.miller@saul.com<br>nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Jorge Garcia | jorge.garcia@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Michelle G. Novick | michelle.novick@saul.com |
| P.C.C.A., INC | Attn: Ken Barrow | | accounting@pccarx.com<br>kbarrow@pccarx.com<br>cyepsen@pccarx.com |
| PAAS National LLC | | | info@paasnational.com |
| Paladin Management Group, LLC | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones & Mary F. Caloway | ljones@pszjlaw.com<br>mcaloway@pszjlaw.com |
| Pareto Optio LLC | c/o Ice Miller LLP | Attn: Louis T DeLucia & Alyson M Fiedler | louis.delucia@icemiller.com<br>alyson.fiedler@icemiller.com |
| PIA Holdings, Inc. | Attn: Phil Altman | | wholerx@msn.com |
| Plante Moran PLLC - 1725 | | | tom.risi@plantemoran.com |

In re: Optio Rx, LLC, et al.<br>Case No. 24-11188

Page 1 of 2

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Professional Compounding Centers of America, Inc. ("PCCA") | Attn: Manfredo Thibau, Ken Barrow, & Michelle Biggs | | mthibau@pccarx.com<br>kbarrow@pccarx.com<br>cyepsen@pccarx.com |
| Pro-Yuriy Davdyov | | | adavy830@yahoo.com |
| Securities And Exchange Commission | Attn: Andrew Calamari, Regional Director | | nyrobankruptcy@sec.gov |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | | nyrobankruptcy@sec.gov |
| Skin Medicinals LLC | c/o Kaplan & Grady LLC | Attn: Howard Kaplan, Jed W. Glickstein, & Annie Garau Kelly | howard@kaplangrady.com<br>jglickstein@kaplangrady.com<br>annie@kaplangrady.com |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | mharvey@morrisnichols.com<br>mtalmo@morrisnichols.com<br>apark@morrisnichols.com |
| State of Alabama | Office of The Attorney General | | consumerinterest@alabamaag.gov |
| State of Alaska | Office of the Attorney General | | attorney.general@alaska.gov |
| State of Arizona | Office of The Attorney General | | aginfo@azag.gov |
| State of Arkansas | Office of The Attorney General | | oag@arkansasag.gov |
| State of California | Office of The Attorney General | | xavier.becerra@doj.ca.gov |
| State of Colorado | Office of The Attorney General | | cora.request@coag.gov |
| State of Connecticut | Office of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us<br>attorney.general@delaware.gov |
| State of Florida | Office of The Attorney General | | ashley.moody@myfloridalegal.com |
| State of Hawaii | Office of The Attorney General | | hawaiiag@hawaii.gov |
| State of Idaho | Office of The Attorney General | | bankruptcy@ag.idaho.gov |
| State of Illinois | Office of The Attorney General | | info@lisamadigan.org |
| State of Iowa | Office of The Attorney General | | consumer@ag.iowa.gov |
| State of Kansas | Attn: Attorney General Derek Schmidt | | derek.schmidt@ag.ks.gov |
| State of Louisiana | Dept. of Justice - Attorney General's Office | | admininfo@ag.state.la.us |
| State of Maine | Office of the Attorney General | | attorney.general@maine.gov |
| State of Maryland | Office of The Attorney General | | oag@oag.state.md.us |
| State of Minnesota | Office of The Attorney General | | attorney.general@ag.state.mn.us |
| State of Missouri | Office of The Attorney General | | consumer.help@ago.mo.gov |
| State of Montana | Office of The Attorney General | | contactdoj@mt.gov |
| State of New Hampshire | Office of The Attorney General | | attorneygeneral@doj.nh.gov |
| State of New Mexico | Office of The Attorney General | | hbalderas@nmag.gov |
| State of North Dakota | Office of The Attorney General | | ndag@nd.gov |
| State of Oklahoma | Office of The Attorney General | | questions@oag.ok.gov |
| State of Oregon | Office of The Attorney General | | ellen.rosenblum@dog.state.or.us<br>attorneygeneral@doj.state.or.us |
| State of Rhode Island | Office of The Attorney General | | ag@riag.ri.gov |
| State of Utah | Office of The Attorney General | | uag@utah.gov |
| State of Utah | Office of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State of Vermont | Office of The Attorney General | | ago.info@vermont.gov |
| State of Virginia | Office of The Attorney General | | mail@oag.state.va.us |
| State of West Virginia | Office of The Attorney General | | consumer@wvago.gov |
| State of Wisconsin | Office of The Attorney General | | dojbankruptcynoticegroup@doj.state.wi.us |
| Troutman Pepper Hamilton Sanders LLP | | | kathleen.sawyer@troutman.com |
| Virtus Pharmaceuticals LLC | | | arcash@eversana.com |

In re: Optio Rx, LLC, et al.<br>Case No. 24-11188

Page 2 of 2

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 104 Gallery Circle, LLC | | 7220 Louis Pasteur | #176 | | San Antonio | TX | 78229 | |
| 119 Kent LLC and 19 Kent II LLC | Attn: Cheskie Weisz | 1274 49 Street Unit No. 443 | | | Brooklyn | NY | 11219 | |
| 121 Central Pharmacy Corp | Attn: Greg Savino | 1842 Gardenia Avenue | | | Merrick | NY | 11566 | |
| 121 Central Pharmacy Corp | c/o Barclay Damon LLP | Attn: Linda J. Clark | 80 State Street | | Albany | NY | 12207 | |
| 121 Central Pharmacy Corp | c/o Barclay Damon LLP | Attn: Raymond N. McCabe | 200 Delaware Ave., Suite 1200 | | Buffalo | NY | 14202 | |
| 121 Central Pharmacy Corp. [Central Pharmacy] | Attn: Jordana Siegel | 1842 Gardenia Ave | | | Merrick | NY | 11566 | |
| 121 Central Pharmacy Corp. [Central Pharmacy] | Attn: Robert D. Nosek, Esq. | 90 Merrick Ave | | | East Meadow | NY | 11554 | |
| 121 Central Pharmacy Corp., d/b/a Central Pharmacy | Attn: Jordana Siegel | 1842 Gardenia Avenue | | | Merrrick | NY | 11566 | |
| 121 Central Pharmacy Corp., d/b/a Central Pharmacy | c/o Certilman Balin Adler & Hyman, LLP | c/o Robert D Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| 1901 Clybourn LLC | | 2211 N Elston Ave | Ste 308 | | Chicago | IL | 60614-2921 | |
| 1908 Santa Monica LLC | | 1908 Santa Monica Blvd | Ste 4 | | Santa Monica | CA | 90404-1991 | |
| 1St Choice Heating & Air Conditioning LLC | | 15018 Tradesman Driv | | | San Antonio | TX | 78249 | |
| 1st Choice Hvac,LLC | c/o 1st Choice Heating & Air Conditioning | Attn: Edwin Lauterstein | 15018 Tradesman Dr | | San Antonio | TX | 78249 | |
| 21St Century Formulations | | 9663 Santa Monica Blvd | Suite 860 | | Beverly Hills | CA | 90210 | |
| 3C Telemarketing Consultants | Attn: Independent Contractor | 31-10 23Rd Street | Apt 3C | | Astoria | NY | 11106 | |
| 4G'S Tires, Tint & Mufflers | | 1246 Babcock Rd | | | San Antonio | TX | 78201 | |
| 655 Dearborn Park Lane LLC | | 420 Westdale Ave | | | Westerville | OH | 43082 | |
| 8x8, Inc. | | 675 Creekside Way | | | Campbell | CA | 95008 | |
| 95 And Sunny | | PO Box 7455 | | | Xhandler | AZ | 85246-7455 | |
| A To Z Termite & Pest Control | | PO Box 336 | | | D'Hanis | TX | 78850 | |
| A/C Technical Services, Ltd. | | PO Box 1535 | | | Castroville | TX | 78009 | |
| A1 Fire & Safety | | 203 E Rhapsody Dr | | | San Antonio | TX | 78216 | |
| A-1 Fire & Safety | | 203 E Rhapsody | #A | | San Antonio | TX | 78216 | |
| A1A Mobile Locksmith | | 18555 Ventura Blvd | #A | | Tarzana | CA | 90035 | |
| A3 Technologies Inc | | 35 N Raymond Ave | Ste 204 | | Pasadena | CA | 91103 | |
| A-A Backflow Testing And Maintenance | | 2535 W 237th St | Ste 119 | | Torrance | CA | 90505 | |
| Aaa Background Checks | | 808 High St | Ste 9 | | Worthington | OH | 43085 | |
| Aaron Gormley | | Address Redacted | | | | | | |
| Abacus Inventory Services Inc | | 329 Wisconsin | | | Oak Park | IL | 60302 | |
| Abbott Nutrition | | 75 Remittance Dr | Ste 1310 | | Chicago | IL | 60675-1310 | |
| Abdallah, Inc | | 3501 W County Road 42 | | | Burnsville | MN | 55306-3805 | |
| Able Motor Cars Corp. | | 1230 Mamaroneck Ave | Ste 200 | | White Plains | NY | 10605 | |
| Able Motor Cars Corp. | Attn: Michael (Preston?) | 1230 Mamaroneck Ave | Ste 200 | | White Plains | NY | 10605 | |
| Abrams Valet Parking | | 1415 E Colorado St | Ste 203A | | Glendale | CA | 91205 | |
| Abramson Levin & Gindi LLP | | 1700 W Burbank Blvd | | | Burbank | CA | 91506-1355 | |
| Absolute Care Discount Pharmacy | | 541 Maclay Ave | Ste 104 | | San Fernando | CA | 91340 | |
| Absolute Impressions Inc - 1190 | | 281 Enterprise Dr | | | Lewis Center | OH | 43035 | |
| Absolute Studios | | PO Box 3121 | | | N Hollywood | CA | 91609 | |
| Acacia Hospice & Palliative Services | | 11770 Warner Ave | Ste #101 | | Fountain Valley | CA | 92708 | |
| Accent Communication Services Inc | | 2400 Corporate Exchange Dr | Ste 100 | | Columbus | OH | 43231 | |
| Accent Communication Services Inc | c/o Hmed | 2400 Corporate Exchange Dr | Ste 100 | | Columbus | OH | 43231 | |
| Access | | 7328 Reindeer Trail | | | San Antonio | TX | 78238 | |
| Access 2 Interpreters LLC | | 492 S High St | Ste 200 | | Columbus | OH | 43215-5685 | |
| Access Medical Laboratories | | 5151 Corporate Way | | | Jupiter | FL | 33458-3101 | |
| Accordion Partners LLC | | 31 West 52nd Street | Fl 16 | | New York | NY | 10019 | |
| Accountemps | | Attn: Robert Hall - 3025 | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Accreditation Commission For Health Care Inc | | 139 Weston Oaks Ct | | | Cary | NC | 27513 | |
| Accu-Count | | c/o MSI Inventory Services | 100 W High St, Ste 814 | | Moorpark | CA | 93020 | |
| ACE - American Insurance Company | | 436 Walnut Street | PO Box 5000 | | Philadelphia | PA | 19106 | |
| Ace Mart Restaurant Supply, Inc. | | PO Box 18100 | PO Box 18100 | | San Antonio | TX | 78218-0100 | |
| Achc | | 139 Weston Oaks Ct | | | Cary | NC | 27513 | |
| Action - 9616 | | 1001 Entry Drive | | | Benesenville | IL | 60106 | |
| Acute Care Pharmaceuticals | | PO Box 734568 | | | Chicago | IL | 60673-4568 | |
| Acute Hospice Care | | 8138 Foothill Blvd | #320 | | Sunland | CA | 91040 | |
| Ad Hoc Group of Mezz Lenders | c/o Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Ryan Blaine Bennett & Zak Piech | 333 West Wolf Point Plaza | | Chicago | IL | 60654 | |
| Ad Hoc Group of Mezz Lenders | c/o Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, L. Katherine Good, & Levi Akkerman | 1313 N Market Street | 6th Floor | Wilmington | DE | 19801 | |
| Adam Denndorfer | | Address Redacted | | | | | | |
| Adam Gavran | | Address Redacted | | | | | | |
| Adamari Ramirez Barragan | | Address Redacted | | | | | | |
| Addison Professional Financial Search LLC | | PO Box 779238 | | | Chicago | IL | 60677-9238 | |
| Adelso Baten | | Address Redacted | | | | | | |
| Adl Essentials | | 258 Tosca Dr | | | Stoughton | MA | 02072 | |
| Adlakha Investments Inc - Dba Grand Ave Pharmacy | | 1615 Grand Ave Pkwy | Ste 104 | | Pflugerville | TX | 78660 | |
| Adobe | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Adobe | | 29322 Network Pl | | | Chicago | IL | 60673-1293 | |
| Adp, LLC - 183771 | | PO Box 31001-1874 | | | Pasadena | CA | 91110 | |
| ADT | | 111 Windsor Dr | | | Oak brook | IL | 60523 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 1 of 38

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adt Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Advance Building Protection Inc | | 6464 W Sunset Blvd | Ste 610 | | Los Angeles | CA | 90028 | |
| Advance Cleaning Company LLC | | 43634 Campo Place | | | Indio | CA | 92203 | |
| Advance Innovative Solutions Inc | c/o Ais | 2625 Butterfield Road | Suite 109 S | | Oak Brook | IL | 60523 | |
| Advanced Alarm & Fire, Inc. | | 8724 Millergrove Drive | | | Santa Fe Springs | CA | 90670 | |
| Advanced Alarm And Fire Inc - 6154 | | PO Box 936942 | | | Atlanta | GA | 31193-6942 | |
| Advantage Tech, Inc | | 5330 College Blvd | | | Overland Park | KS | 66211 | |
| Adventus US Realty | Attn: President, Adventus Realty | 1660-999 West Hastings St | | | Vancouverv | BC | V6C2W2 | Canda |
| Adventus US Realty #4 LP | Attn: President | 1660-999 West Hastings Street | | | Vancouver | BC | V6C 2W2 | Canada |
| Adventus US Realty #4 LP | Attn: William S. Hackney | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| Adventus Us Realty 4 Lp | | 575 Maryville Centre Drive | Suite 500 | | St. Louis | MO | 63141 | |
| Adventus US Realty 4 LP | Attn: Debi Turner | 575 Maryville Centre Dr | Ste 500 | | St. Louis | MO | 63141 | |
| Advowaste Medical Services, LLC | | 16 S Clifton Ave | Suite 201 | | Lakewood | NJ | 08701 | |
| Afco | | 150 N Field Dr | Ste 180 | | Lake Forest | IL | 60045-2583 | |
| Affiliated Medical Services LLC | | 55 Caren Ave | Ste 160 | | Worthington | OH | 43085 | |
| Affordable Printer Services | | 13603 Halcourt Ave | | | Norwalk | CA | 90650 | |
| Aflac | | 1932 Wynnton Rd | | | Columbus | GA | 31999-0001 | |
| Agelity | | 115 Broad Hollow Road | | | Melville | NY | 11747 | |
| Agram Aghajani | | Address Redacted | | | | | | |
| Ahisd | | 7101 Broadway | | | San Antonio | TX | 78209 | |
| Ahmedov Express Inc | | 2612 West Street | Ste 5H | | Brooklyn | NY | 11223 | |
| Air Design Systems Inc | | 400 E Lurton St | PO Box 18830 | | Pensacola | FL | 32523-8830 | |
| Air Science Usa LLC | | 120 6th Street | | | Fort Myers | FL | 33907 | |
| Airclean Systems | | 2179 East Lyon Station Road | | | Creedmoor | NC | 27522 | |
| AirClean Systems | Attn: Bill Wickward | 2179 E Lyon Station Rd | | | Creedmoor | NC | 27522 | |
| Airgas | | 5929 Distribution | | | San Antonio | TX | 78218 | |
| Air-Tite Products Co Inc - 8616 | | 565 Central Pharmacy Llc Drive | Ste 101 | | Virginia Beach | VA | 23454 | |
| Akbota Inc | | 288 Washington Ave | | | Albany | NY | 12203 | |
| Akron Generics LLC | | 47 Mall Dr | Ste 1 & 2 | | Commack | NY | 11725 | |
| Akron Generics LLC -1798 | | 47 Mall Dr | Ste 1 And 2 | | Commack | NY | 11725 | |
| Alabama Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36132 | |
| Alabama Dept of Rev | | c/o Business Privilege Tax Section | PO Box 327320 | | Montgomery | AL | 36132-7320 | |
| Alabama State of Board of Pharmacy | Attn: Donna Yeatman | 111 Village St. | | | Birmingham | AL | 35242 | |
| Alamo Area Home Care Council, Inc. | | PO Box 29843 | | | San Antonio | TX | 78229 | |
| Alamo Body & Paint | | 5608 Bandera Road | | | San Antonio | TX | 78238 | |
| Alamo Chapter Case Management Society | | PO Box 29306 | | | San Antonio | TX | 78229 | |
| Alamo Dumpsters, LLC | | 6338 N New Braun Pharmacarefels, Pmb 167 | | | San Antonio | TX | 78209 | |
| Alamo Heights Little League | | PO Box 6114 | | | San Antonio | TX | 78209 | |
| Alamo Wurzbach Mini Storage | | 8747 Wurzbach Rd | | | San Antonio | TX | 78240-1190 | |
| Alana Siegel | | Address Redacted | | | | | | |
| Alaniz Marketing Inc | | 7250 Redwood Blvd | Suite 355 | | Novato | CA | 94945 | |
| Alannis Camargo | | Address Redacted | | | | | | |
| Alaska Board of Pharmacy | Attn: Michael Bowles | PO Box Box 110806 | | | Juneau | AK | 99811-0806 | |
| Albert Nguyen | | Address Redacted | | | | | | |
| Albert Nguyen | | Address Redacted | | | | | | |
| Aldik Artificial Flower | | 3064 Paysphere Circle | | | Chicago | IL | 60674 | |
| Aldinger Co. | | 1440 Prudential Road | | | Dallas | TX | 75235 | |
| Alejandro Ruiz | | Address Redacted | | | | | | |
| Aleksan Ovchiyan | | Address Redacted | | | | | | |
| Alena Harris | | Address Redacted | | | | | | |
| Alicia Mattar | | Address Redacted | | | | | | |
| Alison Rodela | | Address Redacted | | | | | | |
| Alita Andre | | Address Redacted | | | | | | |
| Alk Abello Inc - 7840 | | 7806 Solutions Center | | | Chicago | IL | 60677-7806 | |
| Alk-Abello Inc | | 7806 Solutions Center | | | Chicago | IL | 60677-7806 | |
| All | c/o Tex Insurance | 3320 E Hwy 377 | | | Granbury | TX | 76049 | |
| All Hvacr Mechanical | | 827 North Hollywood Way | Unit 310 | | Burbank | CA | 91505 | |
| All Pro Electric Inc | | 4N240 Cavalry Dr | Ste D | | Bloomingdale | IL | 60108 | |
| All Safe Fire Protection & Mechanical | | 375 Executive Blvd | | | Elmsford | NY | 10523 | |
| All Security Networks | | 9214 Beach St | | | Los Angeles | CA | 90002 | |
| All Tech Mechanical | | 13-30 131St Street | | | College Point | NY | 11356 | |
| Allegaert Berger And Vogel LLP | | 111 Broadway | 20th Fl | | New York | NY | 10006 | |
| Allegis Pharmaceuticals LLC | | PO Box 189 | | | Madison | MS | 39130-0189 | |
| Allegra Marketing Print And Mail | | 453 S Vermont | Ste A | | Palatine | IL | 60067 | |
| Allegra Print & Imaging | | 17080 Hwy 46 W | Ste 108 | | Spring Branch | TX | 78070 | |
| Allgood Books, Inc. | | PO Box 1046 | | | Raymond | MS | 39154 | |
| Alliance For Pharmacy Compounding | | 100 Daingerfield Road | Suite 100 | | Alexandria | VA | 22314 | |
| Allied Advertising Agency, Inc. | | 3700 Blanco Road | | | San Antonio | TX | 78212 | |
| Allied Waste Services, Inc. | | PO Box 78829 | | | Phoenix | AZ | 85062 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 2 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Allometrics Inc | | 1425 Atlantis Dr | Suite B | | Webster | TX | 77598 | |
| Allstate Insurance Company | | 444 W Lake St. | 45th Floor | | Chicago | IL | 60606 | |
| Almirall, LLC | | 101 Lindenwood Drive | Suite 400 | | Malvern | PA | 19355 | |
| Alpine Health - 3181 | | PO Box 829636 | | | Philadelphia | PA | 19182-9636 | |
| Alta Medical Specialties | | 1632 South Redwood Road | | | Salt Lake City | UT | 84104 | |
| Altium Healthcare Inc | | 600 Vista Drive | | | Sparta | TN | 38583 | |
| Alycia Lear | | Address Redacted | | | | | | |
| Alycia Lear - Emp. Reimb. | | Address Redacted | | | | | | |
| Alyssa Turner | | Address Redacted | | | | | | |
| Amanda Davey | | Address Redacted | | | | | | |
| Amanda Rivera | | Address Redacted | | | | | | |
| Amber Strickland | | Address Redacted | | | | | | |
| Amedisys Hh of San Antonio | | PO Box 62600 Dept 1120 | | | New Orleans | LA | 70162 | |
| American Capital Enterprises, Inc. | | PO Box 893580 | | | Temecula | CA | 92589-3580 | |
| American College of Veterinary Internal Medicine | | 8301 E Prentice Ave | Ste 300 | | Greenwood Village | CO | 80111 | |
| American Electric Power | | PO BOX 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Electric Power - 4042 | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Electric Power - 4062 | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Electric Power - 4067 | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Express | | PO Box 981535 | | | El Paso | TX | 79998-1535 | |
| American Flyer Distribution | | 27614 Primrose Ln | | | Castaic | CA | 91384 | |
| American General Life Insurance Company | | 101 S 200 East, | Ste 300 | | Salt Lake City | UT | 84111 | |
| American Heart Association | | 8415 Wurzbach Road | | | San Antonio | TX | 78229 | |
| American Pharmaceutical Distributors | | PO Box 5935 | Drawer 2542 | | San Antonio | TX | 48007-5935 | |
| American Pharmaceutical Distributors - 7573 | | 6650 Highland Rd | Ste 302 | | Waterford | MI | 48327 | |
| American Pharmaceutical Distributors - 7575 | | 6650 Highland Rd | Ste 302 | | Waterford | MI | 48327 | |
| American Pharmacies | | 802 N Carancahua St | | | Corpus Christi | TX | 78401 | |
| American Recovery Service Inc | | 555 St Charles Drive | Suite 100 | | Thousand Oaks | CA | 91360 | |
| American Redwood Consulting | | 25050 Riding Plaza | #130-662 | | South Riding | VA | 20152 | |
| American Signs By Tomorrow Inc | | 2834 N Halsted | | | Chicago | IL | 60657 | |
| American Society For Pharmacy Law | | PO Box 7317 | | | Springfield | IL | 62791 | |
| American Typewriter & Equipment Co. | | 10846 Vandale St | | | San Antonio | TX | 78216 | |
| Amerigen LLC | | 9 Polito Ave | Ste 900 | | Lyndhurst | NJ | 07071-3410 | |
| Amerikeys | | 16274 San Pedro | | | San Antonio | TX | 78232 | |
| Amerisource Bergen Drug Corp | | PO Box 100565 | | | Pasadena | CA | 91189-0565 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amerisource Bergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| Amirhan Express Corp | | 109 Brighton 11th Street | Apt 1R | | Brooklyn | NY | 11235 | |
| Amitra Properties | Attn: Arun Bhumitra | 23211 Hawthorne Blvd | Ste 300 | | Torrance | CA | 90505 | |
| Amtec Medical Inc. | | PO Box 341882 | | | Austin | TX | 78734 | |
| Amy Lohman | | Address Redacted | | | | | | |
| Ana Quintana | | Address Redacted | | | | | | |
| Anabel Alarcon | | Address Redacted | | | | | | |
| Analytical Scientific | | PO Box 675 | | | Helotes | TX | 78023-0675 | |
| Ancira Nissan | | Address Redacted | | | | | | |
| Ancira-Winton Chevrolet, Inc. | | 6111 Bandera Road | | | San Antonio | TX | 78238 | |
| Anda - 120718 | Attn: Tricia Hew Chen | PO Box 930219 | | | Atlanta | GA | 31193-0219 | |
| Anda Inc. | | 2915 Weston Road | | | Weston | FL | 33331 | |
| Anda Inc. | | 2915 Weston Road | | | Weston | FL | 33331 | |
| Anda Inc. | | 2915 Weston Road | | | Weston | FL | 33331 | |
| Anderson Electric | | 2810 Thousand Oaks | #194 | | San Antonio | TX | 78232-4108 | |
| Andranik Agadjanyan | | Address Redacted | | | | | | |
| Andrea Skarja | | Address Redacted | | | | | | |
| Andrew Charter | | Address Redacted | | | | | | |
| Andrew Tutt | | Address Redacted | | | | | | |
| Anesha Patel - Empl Reimb | | Address Redacted | | | | | | |
| Anesthesia Labels | | 3900 West Avera Drive | 3900 West Avera Drive  Ste 301 | Ste 301 | Sioux Falls | SD | 57108-5721 | |
| Angeline Tran | | Address Redacted | | | | | | |
| Angelique Calderon | | Address Redacted | | | | | | |
| Angels Hand | | Address Redacted | | | | | | |
| Angie Oge | | Address Redacted | | | | | | |
| Ani High Quality Printing Service | | 6334 White Heron Court | | | Las Vegas | NV | 89139 | |
| Ani Narinyan | | Address Redacted | | | | | | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 3 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aniston Stanford | | Address Redacted | | | | | | |
| Anna Robertson | | Address Redacted | | | | | | |
| Anne Mai | | Address Redacted | | | | | | |
| Annie Lim | | Address Redacted | | | | | | |
| Ans Ahmed | | Address Redacted | | | | | | |
| Anthem Bcbs | | PO Box 105183 | | | Atlanta | GA | 30348-5183 | |
| Anthony Pecoraro | | Address Redacted | | | | | | |
| Anthony S Giazcomazza | | Address Redacted | | | | | | |
| Antonio Alamares | | Address Redacted | | | | | | |
| Antonio Escareno | | Address Redacted | | | | | | |
| Antonio P Alamares | | Address Redacted | | | | | | |
| Anurag Gupta | | Address Redacted | | | | | | |
| Anyssia Russell | | Address Redacted | | | | | | |
| Aoe Production LLC | | 1730 Harrison Ave | Apt 2E | | Bronx | NY | 10453 | |
| Apf Fbo Amotec Inc. | | PO Box 823473 | | | Philadelphia | PA | 19182-3473 | |
| Apothecary Products - 1580 | | PO Box 856810 | | | Minneapolis | MN | 55485-6810 | |
| Apothecary Services Inc | c/o Rosemount Pharmacy | PO Box 282 | | | Newtown Square | PA | 19073 | |
| Applied Medical Technologies, Inc. d/b/a AirClean Systems | Attn: Bill Wickward | 2179 E Lyon Station Rd | | | Creedmoor | NC | 27522 | |
| Apricotlaw Inc | | 7 Skyline Dr | Ste 350 | | Hawthorne | NY | 10532 | |
| April Saenz | | Address Redacted | | | | | | |
| Aquatic Interiors Unlimited, LLC | | 1306 Walkers Way | 1306 Walkers Way | | San Antonio | TX | 78216 | |
| Aramark Refreshment Services, LLC | | PO Box 734677 | | | Dallas | TX | 75373-4677 | |
| Arcuri Alarm Sytem Inc - 3531 | | 1050 Mamaroneck Ave | | | Mamaroneck | NY | 10543 | |
| Arete Pharmacy | | 7243 N 16Th St | | | Phoenix | AZ | 85020 | |
| Argus Environmental Consultants, Inc. | | 10004 Wurzbach Rd | #247 | | San Antonio | TX | 78230 | |
| Arion | | 1005 N Commons Dr | | | Auroa | IL | 60504 | |
| Arizona State Board of Pharmacy | Attn: Kamlesah "Kam" Gandhi | PO Box Box 18520 | | | Phoenix | AZ | 85005-8520 | |
| ARK (Underwriters at Lloyd's, London) | | 30 Fenchurch Avenue | | | London | | EC3M 5AD | United Kingdom |
| Arkansas State Board of Pharmacy | Attn: John Clay Kirtley | 322 S Main St | Ste 600 | | Little Rock | AR | 72201 | |
| Arl Bio Pharma | | 840 Research Parkway | | | Oklahoma City | OK | 73104 | |
| Arlinda Huerta | | Address Redacted | | | | | | |
| Armen Mansuryan | | Address Redacted | | | | | | |
| Armen Terarutyunyan | | Address Redacted | | | | | | |
| Armet Alarm And Electronics | | 424 W Colorado St | Ste 200A | | Glendale | CA | 91204 | |
| Armitra Properties Inc | | 23211 Hawthorne Blvd | Ste 300 | | Torrance | CA | 90505 | |
| Armstrong Teasdale | | 7700 Forsyth Blvd | Suite 1800 | | St. Louis | MO | 63105 | |
| Aromantique | | PO Box 6000 | | | Heber Springs | AR | 72543 | |
| Arrive On Time Delivery | | 600 W Campbell Rd | Suite 7 | | Richardson | TX | 75080 | |
| Artesia Labs LLC | | PO Box 161851 | | | Atlanta | GA | 30321-1851 | |
| Arthur Avetisyan Pharmaceuticals Inc | | 834 Graynold Ave | | | Glendale | CA | 91202 | |
| Artiba Cosmetics | | 5280 E Beverly Blvd | Ste B | | Los Angeles | CA | 90022 | |
| Artios Window Cleaning | | 15710 Blue Creek Dr | | | San Antonio | TX | 78232 | |
| Arty Imports | | 111 Legal Row | | | Dallas | TX | 75247 | |
| Arun Suresh Kumar | | Address Redacted | | | | | | |
| Arya Ice Cream Dist Co Inc | | 914 E 31St Street | | | Los Angeles | CA | 90011 | |
| Asd Healthcare | | 345 International Blvd | Suite 400 | | Brooks | KY | 40109 | |
| ASD Specialty Healthcare, LLC | 5025 Plano Parkway | | | | Carrollton | TX | 75010 | |
| Asembia LLC | | 200 Park Ave | Ste 300 | | Florham Park | NJ | 07932 | |
| Aseptic Testing Solutions LLC | | 1846 W Pratt Blvd | | | Chicago | IL | 60626 | |
| Ashkan Isakharian | | Address Redacted | | | | | | |
| Ashley Brolsma | | Address Redacted | | | | | | |
| Ashley Kandaras | | Address Redacted | | | | | | |
| Ashley Nolan | | Address Redacted | | | | | | |
| Ashley Rittenhouse | | Address Redacted | | | | | | |
| Ashley Rivera | | Address Redacted | | | | | | |
| Aspen Company, Inc | | 1360 West Mc Coy Lane | | | Santa Maria | CA | 93455 | |
| Assemble All Install | | 287 S Robertson, Blvd | 402 | | Beverly Hills | CA | 90211 | |
| Associated Sales And Bag Company | | PO Box 8820 | | | Carol Stream | IL | 60197-8820 | |
| Astro Delivery Service | | 1125 1/2 Huntington Dr | | | South Pasadena | CA | 91030 | |
| At Analytical Inc | | 500 3Rd St | PO Box 308 | | Baltic | SD | 57003 | |
| At Analytical, Inc | | PO Box 308 | | | Baltic | SD | 57003 | |
| AT&T | | PO BOX 5014 | | | Carol Stream | IL | 60197-5014 | |
| At&T Global Services | | PO Box 8102 | | | Aurora | IL | 60507-8102 | |
| Atlassian | | 350 Bush St | Fl 13 | | San Francisco | CA | 94104 | |
| Atobek Sheraliev Corp | | 665 88th St | Apt 6D | | Brooklyn | NY | 11228 | |
| Atrium Rehabilitation Center | | 7602 Louis Pasteur | | | San Antonio | TX | 78229-4107 | |
| Attix Pharmaceuticals - 1308 | | 425 University Ave | Ste 800 | | Toronto | Toronto | M5G 1T6 | Canada |
| Auburn Pharmaceutical | | PO Box 72216 | | | Cleveland | OH | 44192-2216 | |
| Audrey Johnson | | Address Redacted | | | | | | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 4 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Audri Jowers | | Address Redacted | | | | | | |
| Aurm Medical Tech | | 212 C Progress Dr | | | Montgomeryville | PA | 18936 | |
| Austin Ramsay | | Address Redacted | | | | | | |
| Auto-Owners Insurance - 7986 | | PO Box 740312 | | | Cincinnati | OH | 45274-0312 | |
| Autumn Lee | | Address Redacted | | | | | | |
| Averitt Express | | PO Box 3145 | | | Cookeville | TN | 38502-3145 | |
| Aves | | 150 North Riverside Plaza | Suite 5200 | | Chicago | IL | 60606 | |
| Aves Capital Management LP | | 150 North Riverside Plaza | Ste 5200 | | Chicago | IL | 60606 | |
| Avetik Ghukasyan | | Address Redacted | | | | | | |
| Avg Technologies USA, Inc. | | 2105 Northwest Blvd | | | Newton | NC | 28658 | |
| AWS | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | |
| Ax Pharmaceutical Corp | | 100 Tesma Way | Ste 8 | | Concord | Concord | L4K 0J9 | Canada |
| Axis Insurance Co. | | 92 Pitts Bay Road | AXIS House | | Pembroke | | HM 08 | Bermuda |
| Ayk Dzhragatspanyan | | Address Redacted | | | | | | |
| Azucena Michel | | Address Redacted | | | | | | |
| B And B Pharmaceuticals Inc | | 8591 Prairie Trail Dr | Ste C-600 | | Englewood | CO | 80112 | |
| B And C Fire Safety Inc | | 323 Navy St | | | Fort Walton Beach | FL | 32547-2129 | |
| B Braun Pharmacare Medical Inc. | | PO Box 780433 | | | Philadelphia | PA | 19178-0433 | |
| B. Braun Medical, Inc. | | 824 12th Ave | | | Bethlehem | PA | 18018 | |
| Baby Rain Productions LLC | | 111 East 172 Street | Apt 3C | | Bronx | NY | 10452 | |
| Bach Nguyen | | Address Redacted | | | | | | |
| Bachster Courier | | 15111 Bushard St | Space 117 | | Westerminster | CA | 92683 | |
| Badgeman Promotional Products | | 7170 Oaklawn Drive | | | San Antonio | TX | 78229 | |
| Badger Security And Alarm Inc | | 10700 W Venture Drive | Suite C | | Franklin | WI | 53132 | |
| Bagatta Associates Inc - 1Ce-1 | | 823 W Jericho Tpke | Ste 1A | | Smithtown | NY | 11787 | |
| Baily International Inc | | 2501 W 20th St | | | Granite City | IL | 62040 | |
| Baker And Hostetler LLP | | Key Tower - 127 Public Square | Ste 2000 | | Cleveland | OH | 44114-1214 | |
| Baldings Bees | | 748 N Ave 66 | | | Los Angeles | CA | 90042 | |
| Bam | c/o Brand A Marketing LLC | 3524 University Ave | | | Highland Park | IL | 60035 | |
| Bamako Auto Motors | | 4535 Park Ave | Apt B | | Bronx | NY | 10457 | |
| Bankers Leasing | | 10052 Justin Drive | | | Urbandale | IA | 50323 | |
| Banner Life Insurance Company | | PO Box 740526 | | | Atlanta | GA | 30374-0526 | |
| Bao Hanh Tran | | Address Redacted | | | | | | |
| Baptist Health System | | 215 E Quincy St | Ste 314 | | San Antonio | TX | 78215-2033 | |
| Barak Lock and Security Solutions LLC | | 15039 Burbank Blvd | Apt 102 | | Van Nuys | CA | 91411-3675 | |
| Barbour | | 7975 Reliable Parkway | | | Chicago | IL | 60686 | |
| Barchins Incorporated | | 2440 E 29Th St | Apt 3T | | Brooklyn | NY | 11235 | |
| Barclay Damon LLP | | PO Box 1265 | | | Albany | NY | 12201-1265 | |
| Barclay Damon LLP | Attn: Brad M. Gallagher | 80 State St | | | Albany | NY | 12207 | |
| Batool Hasafa | | Address Redacted | | | | | | |
| Baxalta Us Inc - 1278 | | 28198 Network Pl | | | Chicago | IL | 60673-1281 | |
| Baxter Health Care | | 1 Baxter Parkway | | | Deerfield | IL | 60015 | |
| Baxter Healthcare Corp | | PO Box 730531 | | | Dallas | TX | 75373-0531 | |
| Baybridge Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | | | East Meadow | NY | 11554 | |
| Baybridge Pharmacy Corp | c/o Certilman Balin Adler & Hyman, LLP | Attn: Robert D. Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| Baybridge Pharmacy Corp / 121 Central Pharmacy Corp / Delco Pharmacy Corp | | 1981 Marcus Ave | Ste C129 | | New Hyde Park | NY | 11042 | |
| Baybridge Pharmacy Corp / 121 Central Pharmacy Corp / Delco Pharmacy Corp | Attn: President, Officer or Managing Agent | 1981 Marcus Ave | Ste C129 | | New Hyde Park | NY | 11042 | |
| Baybridge Pharmacy Corp. | Attn: Greg Savino | 1842 Gardenia Avenue | | | Merrick | NY | 11566 | |
| Baybridge Pharmacy Corp. | Attn: Greg Savino | 1842 Gardenia Avenue | | | Merrick | NY | 11566 | |
| Baybridge Pharmacy, LLC | | 20848 Cross Island Parkway | | | Bayside | NY | 11360 | |
| Bayeh'S Auto Center | | 4681 Walzem Road | | | San Antonio | TX | 78218 | |
| Bcn Telecom Inc - 0011 | | PO Box 842840 | | | Boston | MA | 02284-2840 | |
| Bd Creative | | 1073 Rochelle Ave | | | Thompson'S Station | TN | 37179 | |
| Bdi Pharma | | 120 Research Drive | | | Columbia | SC | 29203 | |
| Beacon Hill Staffing Group LLC - 8184 | | PO Box 846193 | | | Boston | MA | 02284 | |
| Beast Catering | | 15878 Larkspur Street | | | Sylmar | CA | 91342 | |
| Bedrock Partners | Attn: Rashmi Sharma | 404 RMZ Ecoworld Rd | Adarsh Palm Retreat | | Bellandur | Bengaluru Karnataka | 560103 | India |
| Bell Lifestyle Products, Inc. | | 68th Street | | | South Haven | MI | 49090 | |
| Bella Home Maid Inc. | | 17W668 14Th St | | | Villa Park | IL | 60181 | |
| Ben David | | 3701 Commercial Avenue, Suite 14 | | | Northbrook | IL | 60062 | |
| Benchmark | | 1008 Momentum Place | | | Chicago | IL | 60689 | |
| Benelia Alavez | | Address Redacted | | | | | | |
| Benjamin David | | Address Redacted | | | | | | |
| Bentley Associates L.P. | 437 Madison Ave 24Th Floor | | | | New York | NY | 10022 | |
| Benyamin Behnamfard | | Address Redacted | | | | | | |
| Bernice Gonzalez, M.D., P.A. | | Address Redacted | | | | | | |
| Best Name Gadges | | 1700 Nw 65Th Ave | Ste 4 | | Plantation | FL | 33313 | |
| Beta Pharmaceuticals, Inc. | | PO Box 691106 | | | San Antonio | TX | 78269 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 5 of 38

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Better Badges | | 8024 Gilleland Drive | | | Roseville | CA | 95747 | |
| Bexar County | | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar County | Attn: Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St | Ste 2200 | San Antonio | TX | 78205 | |
| Bexar County Pharmacy Association | | PO Box 100604 | | | San Antonio | TX | 78201 | |
| Bexar Met | | PO Box 245994 | | | San Antonio | TX | 78224-5994 | |
| Beyer Mechanical | | 17105 Beyer John Dr | | | Selma | TX | 78154 | |
| Beyer Plumbing | | 17197 Beyer John Drive | | | Selma | TX | 78154 | |
| BHM Capital, Inc. | | 116 N. Fredon Blvd | | | Crestview | FL | 32536 | |
| Bicor Processing | | 362 Dewitt Ave | | | Brooklyn | NY | 11207 | |
| Bill Salter Advertising Inc 0Creph | | PO Box 761 | | | Milton | FL | 32572 | |
| Bingodel | | 12540 McCann Drive | | | Santa Fe Springs | CA | 90670 | |
| Biofrontera Inc | | PO Box 412440 | | | Boston | MA | 02241-2440 | |
| Bio-K Plus Usa Inc - 9999 | | 8135 Remmet Ave | | | Canoga Park | CA | 91304 | |
| Biolife, LLC | | 8163 25Th Court East | | | Sarasota | FL | 34243 | |
| Biomedical Repair Services of Texas | | 17305 Ih 35 North | | | Schertz | TX | 78154 | |
| Biomerieux, Inc | | PO Box 500308 | | | St Louis | MO | 63150-0308 | |
| Bioridge Parma LLC | | 325 Columbia Tpk | Ste 111 | | Florham Park | NJ | 07932 | |
| Bioscience International | | 11333 Woodglen Drive | | | Rockville | MD | 20852 | |
| Biosource Cultures And Flavors Inc | | PO Box 777 | | | Muskego | WI | 53150-0777 | |
| Birdeye Inc | | 2479 E Bayshore Rd | Ste 188 | | Palo Alto | CA | 94303-3245 | |
| Blessing Hospice | | 11428 Artesia Blvd | | | Artesia | CA | 90701 | |
| Blue Lantern Publishing | | 3645 Interlake Avenue N | | | Seattle | WA | 98103 | |
| Blue Orange Digital LLC | | 79 Madison Ave | 8Th Floor | | New York | NY | 10016 | |
| Blue Shield of California | | PO Box 749415 | | | Los Angeles | CA | 90074-9415 | |
| Blupax Pharma - 1908 | | 160 Raritan Center Pkwy | Ste 1 | | Edison | NJ | 08837 | |
| Bmax Termite Control | | 8060 Sorrento Lane | | | Stanton | CA | 90680 | |
| Bmc Group Vdr LLC | | PO Box 748225 | | | Los Angeles | CA | 90074-8225 | |
| BMH Capital, Inc | c/o Crestview | Attn: Bryan Henderson, Hal Densman | 349 S Garcon Point Rd | | Milton | FL | 32583-7314 | |
| BMO Harris Bank, N.A. | | 1200 E Warrenville | | | Naperville | IL | 60563 | |
| BMO Harris Bank, N.A. | 1200 E. Warrenville | | | | Naperville | IL | 60563 | |
| Bob Lurie Glass Corp | | 6960 N Teutonia Ave | Ste 2 | | Milwaukee | WI | 532092595 | |
| Bonita Pharmaceuticals | Attn: Charles Patel | 6380 Commerce Dr | | | Westland | MI | 60614 | |
| Book Jackets | | PO Box 3077 | | | Culver City | CA | 90231 | |
| Book Marketing Plus | | 406 Post Oak Road | | | Fredericksburg | TX | 78624 | |
| Boughts Inc | | 5173 Waring Road | Unit 100 | | San Diego | CA | 92120 | |
| BPI Labs | 97 S. Red Willow Rd. | | | | Evanston | WY | 82930 | |
| Bracha Designs Inc | | 6936 174th Street | | | Fresh Meadows | NY | 11365 | |
| Bradley Lucak | | Address Redacted | | | | | | |
| Brand A Branding | | Address Redacted | | | | | | |
| Brand Village Property, LLC | Attn: Trustees of the Robert and Stefanie Stevenson Family Trust | 1111 North Brand Blvd, Ste 250 | | | Glendale | CA | 91202 | |
| Brandon Huang | | Address Redacted | | | | | | |
| Braun Pharma, LLC | | 1919 North Clybourn Avenue | | | Chicago | IL | 60614 | |
| Breanna Tucker | | Address Redacted | | | | | | |
| Breathe Safe Environmental | | 3010 Wilshire Blvd | Suite 260 | | Los Angeles | CA | 90010 | |
| Breezeline | | PO Box 371801 | | | Pittsburgh | PA | 15250-7801 | |
| Brehm, Havel & Co. LLP | | 7809 Broadway Street | | | San Antonio | TX | 78209 | |
| Brenda Barrientos | | Address Redacted | | | | | | |
| Brenda Valero | | Address Redacted | | | | | | |
| Brett Pine | | Address Redacted | | | | | | |
| Brex Inc. | | 650 South 500 West | Suite 209 | | Salt Lake City | UT | 84101 | |
| Brian Berardelli | | Address Redacted | | | | | | |
| Brian Martinez | | Address Redacted | | | | | | |
| Brianna Lucrecio | | Address Redacted | | | | | | |
| Briggs Healthcare | | 4900 University Ave | Ste 200 | | West Des Moines | IA | 50266 | |
| Bright Edge Solutions LLC | | 279 N State St | Ste 203 | | Westerville | OH | 43081 | |
| Brittany Brownlee | | Address Redacted | | | | | | |
| Brittney Swyer | | Address Redacted | | | | | | |
| Broadway Pharmacy | | 6100 Broadway | | | San Antonio | TX | 78209 | |
| Brook Falls Veterinary Hospital And Exotic Care Inc | | N48 W14850 W Lisbon Rd | | | Menomonee Falls | WI | 53051 | |
| Brooke Lawrence | | Address Redacted | | | | | | |
| Brown & Fortunato | | 905 South Fillmore Street | | | Amarillo | TX | 79101 | |
| BrowserStack | | 444 De Haro St | #212 | | San Francisco | CA | 94107 | |
| Bruce D. Hagman, M.Sc., R.Ph., Fascp | | Address Redacted | | | | | | |
| Bryan Henderson | c/o Emmanuel Sheppard & Condon - Pensacola FL | Attn: Erick M. Drlicka & Jennifer Shoaf Richardson | 30 S Spring St | | Pensacola | FL | 32502 | |
| Bryan Henderson | | Address Redacted | | | | | | |
| Bryan Lay | | Address Redacted | | | | | | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 6 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Pest Control Inc | | 1049 S Wilson St | | | Crestview Pharmacy Llc | FL | 32536 | |
| Bryce Miller | | Address Redacted | | | | | | |
| Bsn-Jobst, Inc. . | | PO Box 751766 | | | Charlotte | NC | 28275-1766 | |
| Bucks Painting And Remodeling LLC | | 7582 John Matthews Rd | | | Milton | FL | 32583 | |
| Bulalaw LLC | | PO Box 8190 | | | Stockton | CA | 95208-0190 | |
| Burkhardt Heating And Air Conditioning | | 8232 N Teutonia Ave | | | Brown Deer | WI | 53209 | |
| Burnham Park Animal Hospital | | 1025 S State St | | | Chicago | IL | 60605-2221 | |
| Business Transactions Corp | | 506 Ocean View Avenue | | | Brooklyn | NY | 11235 | |
| Businessrocket Net Inc | | 15442 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| C & F Enterprises, Inc. | | 819 Blue Crab Road | | | Newport News | VA | 23606 | |
| C.R. Gibson Company | | PO Box 8500 C/O Lockbox  7896 | | | Philadelphia | PA | 19178-7896 | |
| CA Department of Tax and Fee Administration | | 505 N Brand Blvd | Ste 700 | | Glendale | CA | 91203 | |
| CA Department of Tax and Fee Administration | | PO BOX 942879 | | | Sacramento | CA | 94279 | |
| Calibration Consultants, Ltd | | PO Box 775 | | | Itasca | IL | 60143 | |
| California Board of Pharmacy | | 2720 Gateway Oaks Dr | Ste 100 | | Sacramento | CA | 95833 | |
| California Department of Health Care Services | c/o Bankruptcy Desk | Attn: Office of Legal Services, DHCS, Gilbert Edward Benavidez | PO Box 997413 | MS 0010 | Sacramento | CA | 95899-7413 | |
| California Department of Tax and Fee Administration | Attn: Christine Huber | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Attn: Christine Huber | PO Box 942789 | | | Sacramento | CA | 94279-0029 | |
| California Pharmacy Lawyers | Attn: Ivan Petrzelka | 49 Discovery | Suite 240 | | Irvine | CA | 92618 | |
| California State Board of Pharmacy | | PO Box 942533 | | | Sacramento | CA | 94258-0533 | |
| California State of Pharmacy | Attn: Anne Sodergren | 2720 Gateway Oaks Drive | Suite 100 | | Sacramento | CA | 95833 | |
| Call A Nurse Healthcare Services | | 2300 Montana Ave | Ste504 | | Cincinnati | OH | 45211 | |
| Calvin-Thai Vo | | Address Redacted | | | | | | |
| Cambridge Sensors USA LLC | | 23866 W Industrial Dr N | | | Plainfield | IL | 60585 | |
| Cameleon Window Tinting | | 206 West Palmer Ave | | | Glendale | CA | 91204 | |
| Capital office Products Inc - 8531 | | 15840 Monte St | # 104 | | Sylmar | CA | 91342 | |
| Capital One | | PO Box 60599 | | | City Of Industry | CA | 91716-0599 | |
| Capital One Bank NA | Attn: Maria Seufert | 1680 Capital One Drive | | | McLean | VA | 22102-3491 | |
| Capital Returns, Inc | | PO Box 73916 | | | Cleveland | OH | 44193 | |
| Capitala Private Advisors LLC | | 4201 Congress St | Ste 360 | | Charlotte | NC | 28209 | |
| CapitalSouth SBIC Fund IV, L.P. | 200 Park Avenue, 35Th Floor | | | | New York | NY | 10166 | |
| Capitol office Supply | | 777 Dearborn Park Ln | Ste E | | Worthinton | OH | 43085 | |
| Caprice | | 1230 Rosecrans Ave | | | Manhattan Beach | CA | 90266 | |
| Caprice Capital Partners LLC | | 1230 Rosecrans Avenue | Suite 425 | | Manhattan Beach | CA | 90266 | |
| Capsuline Inc | | 3233 Sw 30th Ave | | | Dania Beach | FL | 33312 | |
| Cardinal Health | | PO Box 70539 | | | Chicago | IL | 60673 | |
| Cardinal Health - OptioFreight | | PO Box 90272 | | | Chicago | IL | 60696-0272 | |
| Cardinal Health 110, LLC | Attn: Erin Gapinski | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health 110, LLC & Cardinal Health 112, LLC | c/o Hiller Law, LLC | Attn: Adam Hiller | 300 Delaware Avenue | Suite 210, #227 | Wilmington | DE | 19801 | |
| Cardinal Health 110, LLC and Cardinal Health 112, LLC | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber & Terri Jane Freedman | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Cardinal Health 110, LLC, as Agent | | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health 200, LLC | Attn: Brad J Wilson | 3651 Birchwood Drive | | | Waukegan | IL | 60085 | |
| Cardinal Health at Home | 1810 Summit Commerce Park | | | | Twinsburg | OH | 44087 | |
| Cardinal Health Opti Freight | | PO Box 70539 | | | Chicago | IL | 60673 | |
| Care Animal Hospital | Attn: Customer Refund | 9052 Prairie Ridge Rd | | | Pleasant Prairie | WI | 53158-1936 | |
| Caremark IPA, LLC | | P.O. Box 94467 | | | Palatie | IL | 60094-446 | |
| Caremax Hospice Glendale | | 1016 E Broadway | #101 | | Glendale | CA | 91205 | |
| Carevet LLC | | 8008 Carondelet Ave | Suite 101 | | St. Louis | MO | 63105 | |
| Carex | | PO Box 1745 | | | Sioux Falls | SD | 57101-1745 | |
| Carlos Quevedo | | Address Redacted | | | | | | |
| Carmichael Plumbing | | 12619 La Noche St | | | San Antonio | TX | 78223-6333 | |
| Carrie Wheeler | | Address Redacted | | | | | | |
| Carter Health LLC | | 4630 S Kirkman Rd, | Pmb#362 | | Orlando | FL | 32811 | |
| Cartridge World | | 7959 Fredericksburg Road | | | San Antonio | TX | 78229 | |
| Case Manager Society of South Texas | | PO Box 40456 | | | San Antonio | TX | 78229 | |
| Casey Electric Inc | | 225 N Ferdon Blvd | | | Crestview Pharmacy Llc | FL | 32536 | |
| Cashier Live LLC | | 9550 W Higgins Rd | 8Th Fl | | Rosemount | IL | 60018 | |
| Caspa Healthcare | | 8206 Solutions Center | | | Chicago | IL | 60677 | |
| Cassandra Ploeger | | Address Redacted | | | | | | |
| Castleborn Investments | | PO Box 260134 | Ste E | | Encino | CA | 91426-0134 | |
| Castleborn Investments | Attn: Peyman Ghasri | 18555 Ventura Blvd | Unit E | | Los Angeles | CA | 90069 | |
| Cathryn Johnson | | Address Redacted | | | | | | |
| CBC Pharma Holdco, LLC | c/o Cold Bore Capital Management, LLC | Attn: Sergio Zepeda | 311 South Wacker Drive | Suite 2640 | Chicago | IL | 60606 | |
| CBC Pharma HoldCo, LLC | Same As Optio Address | | | | | | | |
| Cbk, Ltd. | | PO Box 143 | | | Union City | TN | 38261-0143 | |
| Cbl Services LLC | | 5230 Las Virgenes Road | Ste 210 | | Calabasas | CA | 91301 | |
| Ce Group, Inc | | 1125 Alexander Court | | | Cary | CA | 60013 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 7 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ceimpact | | PO Box 71306 | | | Des Moines | IA | 50325 | |
| Centerfield Capital Partners | | 10 W Market St | 3000 Market Tower | | Indianapolis | IN | 46204 | |
| Centers for Medicare & Medicaid Services, US DHHS | Attn: Fred Kemper; Celia Mendes | 801 Market St | Suite 9700 | | Philadelphia | PA | 19107 | |
| Centers for Medicare & Medicaid Services, US DHHS | c/o Division of Accounting Operations | P.O. Box 7520 | | | Baltimore | MD | 21207 | |
| Centers for Medicare & Medicaid Services, US DHHS | c/o Division of Accounting Operations | P.O. Box 7520 | | | Baltimore | MD | 21207 | |
| Centers for Medicare & Medicaid Services, US DHHS | c/o Division of Accounting Operations | P.O. Box 7520 | | | Baltimore | MD | 21207 | |
| Centers for Medicare & Medicaid Services, US DHHS | c/o Division of Accounting Operations | P.O. Box 7520 | | | Baltimore | MD | 21207 | |
| Centers for Medicare & Medicaid Services, US DHHS | Division of Accounting Operations | P.O. Box 7520 | | | Baltimore | MD | 21207 | |
| Central Pharmacy LLC  Tx Soc. of Health Sys Pharmacist | | PO Box 29751 | | | San Antonio | TX | 78229 | |
| Central Pharmacy LLC Air Conditioning Co., Inc. | | PO Box 201120 | | | San Antonio | TX | 78220-8120 | |
| Central Pharmacy LLC Illinois Scale Company | | 402 South L St | | | Tilton | IL | 61833 | |
| Central Pharmacy, LLC | | 121 Kent Avenue | | | Brooklyn | NY | 11249 | |
| Central Registration Division Illinois Department Of Revenue | | PO Box 19030 | | | Springfield | IL | 62794-9030 | |
| Centurion Labs | | 3100 Bowling Dr | | | Hoover | AL | 35242 | |
| Century Link - 9056 | | PO Box 1319 | | | Charlotte | NC | 28201-1319 | |
| Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Cerner Corp C/O Oracle America Inc. | | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| Cerner Healthcare Services Inc | | PO Box 959156 | | | St Louis | MO | 63195-9156 | |
| Certified Scale Inc | | N57 W13640 Carmen Ave | | | Menomonee Falls | WI | 53051-6144 | |
| Certified Survey Inc | | 1440 Renaissance Dr | Ste 140 | | Park Ridge | IL | 60068 | |
| Chamberlain Advisors LLC | | 311 S Wacker Drive | Suite 400 | | Chicago | IL | 60606 | |
| Chameleon Window Tinting | | 121 E Fairview Ave | #A | | Glendale | CA | 91207 | |
| Change Healthcare Solutions LLC - 0816 | | 3055 Lebanon Pike | Suite 100 | | Nashville | TN | 37214 | |
| Chapin Drug Company | | PO Box 848104 | | | Dallas | TX | 75284-8104 | |
| Charles Murdent | | Address Redacted | | | | | | |
| Charter Communications | | PO Box 6030 | | | Carol Stream | IL | 60197-6030 | |
| Chartwell Rx, LLC. | | 77 Brenner Drive | | | Congers | NY | 10920 | |
| Chase | | PO Box 94014 | | | Palatine | IL | 60094-4014 | |
| Chelsea Subia-Self | | Address Redacted | | | | | | |
| Cheryl Zambrowicz | | Address Redacted | | | | | | |
| Cheyenne Hooks | | Address Redacted | | | | | | |
| Chicago Data Cabling | | 1502 E Illinois St | | | Wheaton | IL | 60187 | |
| Chicago Ivf | | 28375 Davis Pkwy | | | Warrenville | IL | 60555 | |
| Chinh Truong | | Address Redacted | | | | | | |
| Christina Hopf | | Address Redacted | | | | | | |
| Christina Mai | | Address Redacted | | | | | | |
| Christina Richey | | Address Redacted | | | | | | |
| Christine Erzig | | Address Redacted | | | | | | |
| Christopher Neil Densman | c/o Berger Singerman LLP -Fort Lauderdale FL | Attn: Ruth Ellen Vafek | 201 E Las Olas Boulevard | Suite 1500 | Fort Lauderdale | FL | 33301 | |
| Christopher Neil Densman | c/o Berger Singerman LLP -Miami FL | Attn: Jordi Guso | 1450 Bricknell Avenue | | Miami | FL | 33131 | |
| Christopher Sorrentini | | Address Redacted | | | | | | |
| Chrystal Hill Lavizzo | | Address Redacted | | | | | | |
| Chu and Dharmesh Patel | | Address Redacted | | | | | | |
| Cintas Fire | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cintex Services LLC | | PO Box 161945 | | | Stlanta | GA | 30321-1851 | |
| Cision Us Inc | | PO Box 417215 | | | Boston | MA | 02241-7215 | |
| Citi Cards | | PO Box 78019 | | | Phoenix | AZ | 85062-8019 | |
| Citi Cards - Costco | | PO Box 9001016 | | | Louisville | KY | 40290-1016 | |
| Citibank | | PO Box 182564 | | | Columbus | OH | 43218-2564 | |
| City of Crestview | | 198 North Wilson Street | | | Crestview | FL | 32536 | |
| City of Crestview - 4392 | | PO Box 1209 | | | Crestview | FL | 32536-1209 | |
| City of Glendale - Property Tax | 5909 N Milwaukee River Pkwy | | | | Glendale | WI | 53209-3815 | |
| City of Glendale Water Utility | | 5909 N Milwaukee River Pkwy | | | Glendale | WI | 53209-3815 | |
| City of Los Angeles Office of Finance | | PO Box 53200 | | | Los Angeles | CA | 90053-0200 | |
| City of Los Angeles, Office of Finance | | 200 N Main St | Ste 920 | | Los Angeles | CA | 90012 | |
| City of Los Angeles, Office of Finance | c/o Office of Finance, Audit Section | Attn: Tan Trang | 200 N Spring St, Rm 101 | City Hall | Los Angeles | CA | 90012 | |
| City of Santa Ana - Business Tax Section | | 20 Civic Center Plaza | PO Box 1964 | | Santa Ana | CA | 92702 | |
| City of Santa Fe Springs Water Utility | | 11710 Telegraph Rd | | | Santa Fe Springs | CA | 90670-3658 | |
| City of Santa Monica - Revenue Division | | PO Box 2200 | | | Santa Monica | CA | 90407 | |
| City of Torrance Business License Division | | 3031 Torrance Blvd. | | | Torrance | CA | 90503 | |
| City Public SRV CPS | | 109 E 16th St | | | New York | NY | 10003 | |
| Citymedrx LLC | | 97-17 64th Road | | | Rego Park | NY | 11374 | |
| Claire Seymour | | Address Redacted | | | | | | |
| Clarity Pharmacy Services - 1314 | | 224 N Park Ave | | | Fremont | NE | 68025-4964 | |
| Clark Hill PLC | Attn: Laura C. Mason | 2301 Broadway | | | San Antonio | TX | 78215 | |
| Clark Hill Strasburger | | Address Redacted | | | | | | |
| Clark Partington | Attn: Megan F. Fry | 125 E Intendencia St | | | Pensacola | FL | 32502 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 8 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark Partington | | Address Redacted | | | | | | |
| Classic Uniforms | | 602 Nw Loop 410 | Ste 120 | | San Antonio | TX | 78216 | |
| Claudia Barnett | | Address Redacted | | | | | | |
| Claudia Huntington | | Address Redacted | | | | | | |
| Clean Harbors Environmental Services, Inc. | 42 Longwater Drive | | | | Norwell | MA | 02061 | |
| Clean Room Services Inc | | PO Box 9276 | | | Canoga Park | CA | 91309 | |
| Cleaning Ideas Corp. | | 1023 Morales | | | San Antonio | TX | 78230 | |
| Cleanroom Connection Inc | | 32845 Main Rd | Ste C | | Cutchogue | NY | 11935 | |
| Clearbrook Cross LLC | | 100 Clearbrook Road | | | Elmsford | NY | 10523 | |
| Clearent LLC | | 222 S Central Pharmacy Llc | Ste 700 | | Clayton | MO | 63105 | |
| Clearly Fun Soap, Inc | | 440 Wilson Road | | | Griffin | GA | 30224 | |
| Clearview Services Inc. | | 20540 State Hwy 46 W 115 | | | Spring Branch | TX | 78070-6825 | |
| Clia Laboratory Program | | PO Box 3056 | | | Portland | OR | 97208-3056 | |
| CliftonlarsonAllen LLP - 9291 | | PO Box 776376 | | | Chicago | IL | 60677-6376 | |
| Clinical Technology Inc | | 7005 S Edgerton Road | | | Brecksville | OH | 44141 | |
| Clinical Technology Inc | c/o Sbhwor | 7005 S Edgerton Rd | | | Brecksville | OH | 44141 | |
| CloudFlare | | 101 Townsend St | | | San Francisco | CA | 94107 | |
| Clower, Fleming P. (Jim) | | 8523 Chimneyhill | | | San Antonio | TX | 78254 | |
| CME Corp - 6914 | | PO Box 737923 | | | Dallas | TX | 75373-7923 | |
| CMPD Licensing | | 12820 Highway 105 W | | | Conroe | TX | 77304 | |
| CNA  Continental Casualty Company | | PO Box 8317 | | | Chicago | IL | 06080 | |
| CNA Surety | | PO Box 957312 | | | St. Louis | MO | 63195-7312 | |
| Coachella Valley Water District | | PO Box 5000 | | | Coachella | CA | 92236-5000 | |
| Coachella Valley Water District - 9368 | | PO Box 5000 | | | Coachella | CA | 92236-5000 | |
| Coakley Brothers Company | | 400 South 5th Street | | | Milwaukee | WI | 53204 | |
| Coast Professional Inc | | PO Box 425 | | | Geneseo | NY | 14454 | |
| Coast To Coast Computer Products | | 4277 Valley Fair Street | | | Simi Vattey | CA | 93063 | |
| Cobbs Allen Capital, LLC | d/b/a CAC Specialty | 115 Office Park Drive | Suite 200 | | Birmingham | AL | 35223 | |
| Coca-Cola Southwest Beverages, LLC | | PO Box 744010 | | | Atlanta | GA | 30384-4010 | |
| Cochran Wholesale Pharmaceutical LLC | | PO Box 676014 | | | Dallas | TX | 75267-6014 | |
| Cofense Inc | | 1602 Village Market Blvd, Se | #400 | | Leesburg | VA | 20175 | |
| Cogent Energy Systems | | 4221 Elizabeth Lane | | | Addandale | VA | 22003 | |
| Cold Bore Capital Management LLC | | 311 S Wacker Dr | Ste 400 | Ste 2640 | Chicago | IL | 60606 | |
| Coldphase Corporation | | 12920 Stonecreek Dr | Ste F | | Pickerington | OH | 43147 | |
| Colorado State Board of Pharmacy | Attn: Dmitry Kunin | 1560 Broadway | Suite 1350 | | Denver | CO | 80202-5143 | |
| Colour Solutions | | 981 Isom Road | | | San Antonio | TX | 78216 | |
| Columbia Gas | | PO Box 4629 | | | Carol Stream | IL | 60197-4629 | |
| Columbus Specialty Nursing LLC | 5401 Whitehead Rd | | | | Granville | OH | 43023 | |
| Comcast | | PO Box 4928 | | | Oak Brook | IL | 60522 | |
| Comcast Business - 2190 | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comed | | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Comfort Time Heating & Cooling | | 8038 Freestone Avenue | | | Santa Fe Springs | CA | 90670 | |
| Commercial Air Systems Inc | | 3742 East Walnut Street | | | Pasadena | CA | 91107 | |
| Community Health Professionals Inc | | 1159 Westwood Dr | | | Van Wert | OH | 45891 | |
| Compound Advantage LLC | | 4110 Versailles Court | | | Floyds Knobs | IN | 47119-9765 | |
| Compounders International Analytical Laboratory | | 4760 Castleton Way | A | | Castle Rock | CO | 80109 | |
| Comptroller of Public Accounts | | 111 E 17th Street | | | Austin | TX | 78774-0100 | |
| Computer Condiments Inc | Attn: Jacqueline M Scheck | 7618 Woodman Ave | Ste 6 | | Panorama City | CA | 91402 | |
| Computer Wiz | | 58 Manchester Rd | Ste 2L | | Eastchester | NY | 10709 | |
| Computer-Rx | | PO Box 8450 | | | Moore | OK | 73153-8450 | |
| Con ED of NY | | 4 Irving Pl | | | New York | NY | 10003 | |
| Conception Technologies | | 6835 Flanders Dr | | | San Diego | CA | 92121 | |
| Conetixx Inc | | 78-44 75th St | | | Glendale | NY | 11385 | |
| Confirm Biosciences Inc | | PO Box 748827 | | | Los Angeles | CA | 90074-8827 | |
| Connecticut Commission of Pharmacy | Attn: Gina Samples | 450 Columbus Blvd | Suite 901 | | Hartford | CT | 06103 | |
| Consolidated Edison Company of New York Inc | c/o EAG-Bankruptcy Group | Attn: Thamar Rosado-Arder and Suzanne Kwon | 4 Irving Place | 9th Floor | New York | NY | 10003 | |
| Consolidated Edison Company of New York, Inc. [Con Edison] | Attn: Joy Edison Company of Scaglione N | Bankruptcy 24-11206-TMH | 4 Irving Place | 9th Floor | New York | NY | 10003 | |
| Consolidated Edison Company of New York, Inc. [Con Edison] | c/o Bankruptcy 24-11206-TMH | Attn: Joy Scaglione | 4 Irving Place | 9th Fl | New York | NY | 10003 | |
| Consolidated Electrical Distributors, Inc | | PO Box 461667 | | | San Antonio | TX | 78246 | |
| Consolidated office Systems | | 840 W Rhapsody | | | San Antonio | TX | 78246 | |
| Constangy, Brooks, Smith & Prophete, LLP | Attn: June Barnes | 230 Peachtree St., Suite 2400 | | | Atlanta | GA | 30303 | |
| Container And Packaging | | PO Box 84144 | | | Seattle | WA | 98124-5444 | |
| Contec Inc. | 525 Locust Grove | | | | Spartanburg | SC | 29303 | |
| Controlled Environment Testing Association | | 701 Exposition Pl | Ste 206 | | Raleigh | NC | 27615 | |
| Convexsery Technology Solutions LLC | | PO Box 1214 | | | Forked River | NJ | 08731 | |
| Cool Team Service Inc. | | 8941 Gleneagles Cr. | | | Westminster | CA | 92683 | |
| Copy Solutions Inc | | 4091 Mallory Ln | Ste 128 | | Franklin | TN | 37067 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 9 of 38

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Copy Stop/Royal Press | | 95 Church St | | | White Plains | NY | 10601 | |
| Core Products International | | 808 Prospect Ave | 808 Prospect Ave. | | Osceola | WI | 54020 | |
| Corine Ortega | | Address Redacted | | | | | | |
| Corner Storage Crestview, LLC | Attn: Perry Solem | 1110 N Ferdon Blvd | | | Crestview | FL | 32536 | |
| Cornerstone Health Group | | 122 E 7th Street | Suite 1000 | | Los Angeles, | CA | 90014 | |
| Coronet Cyber Security Inc | | 122 Grand St | | | New York | NY | 10013 | |
| Corporate Filings LLC | | 30 N Gould St | Ste 7001 | | Sheridan | WY | 82801 | |
| Corporation Service Company - Csc - 8031 | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | |
| Corrinne Smith | | Address Redacted | | | | | | |
| Costco Inc. | | PO Box 34783 | | | Seattle | WA | 98124-1783 | |
| Costco Inc. | | PO Box 34783 | PO Box 34783 | | Seattle | WA | 98124-1783 | |
| Counsel to the Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Turner N. Falk | 1500 Market Street | 38th Floor | Philadelphia | PA | 19102-2186 | |
| Counsel to the Debtors | c/o Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, David W. Carickhoff, Mark D. Olivere, and Alan M. Root | Hercules Plaza, 1313 North Market Street | Suite 5400 | Wilmington | DE | 19801 | |
| Counsel to the DIP Lenders | DLA Piper LLP (US) | Attn: Stuart Brown | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| Countryside Electric Inc | | 2920 Switzer Ave | | | Columbus | OH | 43219 | |
| County of Los Angeles - Assessor East District Office | | 1190 Durfee Ave. | | | South El Monte | CA | 91733 | |
| County of Los Angeles - Assessor South District Office | | 1401 East Willow Streett | | | Signal Hill | CA | 90755 | |
| County of Los Angeles, Dept of Treasurer And Tax Collector -  9340 | | PO Box 54027 | 225 North Hill St, Ste 122 | | Los Angeles | CA | 90054-0027 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Orange Treasurer-Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| Covap Inc - Smc | | PO Box 42510 | | | Cincinnati | OH | 45242 | |
| Coverz | | 3631 Evergreen Dr | | | Palo Alto | CA | 94303 | |
| Covetrus North America - 655090-000 | | PO Box 734579 | | | Chicago | IL | 60673-4579 | |
| Cox Business - 5001 | | PO Box 771911 | | | Detroit | MI | 48277-1911 | |
| Cox Smith Attorneys | | 221 N Kansas St | | | El Paso | TX | 79901 | |
| Cozell Mcqueen | | Address Redacted | | | | | | |
| Crestview City Parmacy Inc | c/o Berger Singerman LLP -Fort Lauderdale FL | Attn: Ruth Ellen Vafek | 201 E Las Olas Boulevard | Suite 1500 | Fort Lauderdale | FL | 33301 | |
| Crestview City Parmacy Inc | c/o Berger Singerman LLP -Miami FL | Attn: Jordi Guso | 1450 Bricknell Avenue | | Miami | FL | 33131 | |
| Crestview Holdings, LLC | | 311 South Wacker Drive | Suite 2640 | | Chicago | IL | 60606 | |
| Crestview Pharmacy, LLC | | 1919 N Clybourn Ave | | | Chicago | IL | 60614-4903 | |
| Critchfield Specialty Infusion Group LLC | | PO Box 30 | | | Greensburg | PA | 15601 | |
| Criteria Corp | | 750 N San Vicente Blvd | Suite 1500 E. Tower | | West Hollywood | CA | 90069 | |
| Critter Control of San Antonio | | 1075 Grassland | | | Bulverde | TX | 78163 | |
| Cross County | | 400 River's Edge Drive | | | Medford | MA | 2155 | |
| CrossCountry Mortgage LLC | | 2160 Superior Avenue | | | Cleveland | OH | 44114 | |
| Crosstech Communications Inc | | 111 N Jefferson St | | | Chicago | IL | 60661 | |
| Crown Packaging Corp | | PO Box 17806M | | | St. Louis | MO | 63195 | |
| Crystal Express Inc | | 1636 43Rd Street | | | Brooklyn | NY | 11204 | |
| Crystal Fernandes | | Address Redacted | | | | | | |
| Crystal Lopez | | Address Redacted | | | | | | |
| Crystal Luquin | | Address Redacted | | | | | | |
| Csc | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Culligan Bottled Water of Columbus - 2804 | c/o Auto Ach | PO Box 2932 | | | Wichita | KS | 6720-2932 | |
| Culligan of Wheeling | | PO Box 1639 | | | Bolingbrook | IL | 60440 | |
| Culligan Water Conditioning Co. | | 1034 Austin St | | | San Antonio | TX | 78208 | |
| Custom Care Lawns | | PO Box 1394 | | | Milwaukee | WI | 53201-1394 | |
| Custom Enterprise | | PO Box 37554 | | | San Antonio | TX | 78237 | |
| Custom Security Electronics Inc | | 61404 Nottawa Rd | | | Sturgis | MI | 49091-8319 | |
| Custom Technical Services of Nw Florida - 4508 | | PO Box 818 | | | Lynn Haven | FL | 32444 | |
| Cv Gates | | 215-28 93Rd Avenue | | | Queens Village | NY | 11428 | |
| CVS Caremark | | P.O. Box 94467 | | | Palatie | IL | 60094-446 | |
| Cvs Caremark | | 9501 East Shea Boulevard | | | Scottsdale | AZ | 85260-6719 | |
| Cvs Health - Provider Enrollment | | 9501 E Shea Blvd | Mail Code 129 | | Scottsdale | AZ | 85260 | |
| Cygnet Infotech LLC | | 125 Village Boulevard | Suite 315 | | Priceton | NJ | 08540 | |
| Cynthia Arrington | | Address Redacted | | | | | | |
| Cynthia Pegues | | Address Redacted | | | | | | |
| D And D Wholesale Supply - 2091 | Attn: Kim Dressel & Daniel Dresses | 5032 Mount Row | | | New Albany | OH | 43054 | |
| Dana Fornilda | | Address Redacted | | | | | | |
| Daniel Kelber | | Address Redacted | | | | | | |
| Daniel Majerczyk | | Address Redacted | | | | | | |
| Daniel Stremanos | | Address Redacted | | | | | | |
| Daniella Smith | | Address Redacted | | | | | | |
| Danielle Blake | | Address Redacted | | | | | | |
| Danielle Pobega | | Address Redacted | | | | | | |
| Dansher Mini Warehouses Inc | | 6179 West Dogwood Drive | | | Crestview Pharmacy Llc | FL | 32536 | |
| Darmerica LLC | | 4380 Oakes Road, Unit 800 | | | Davie | FL | 33314 | |
| David J Frank Landscape Contracting Inc | | PO Box 70 | | | Germantown | WI | 53022-0070 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 10 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Nguyen | | Address Redacted | | | | | | |
| David Sislyan | | Address Redacted | | | | | | |
| David Winkles | | Address Redacted | | | | | | |
| Davlat Azizov Inc | | 2034 Cropsey Avenue | | | Brooklyn | NY | 11214 | |
| Daypro | | 349 Military Cutoff Road | | | Wilmington | NC | 28405 | |
| De Lage Landen Financial Services, Inc | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Dean Group Media | | 2425 Bronco Butte Tr | Ste 1002 | | Phoenix | AZ | 85085 | |
| Dean Kolonich | | Address Redacted | | | | | | |
| Dear Cards | | 301 W Capitol St | | | Jackson | MS | 39203 | |
| Definitive Healthcare, LLC | | 492 Old Connecticut Path | | | Framingham | MA | 01701 | |
| Definitive Homecare Solutions | | 4150 Indianola Ave. | | | Columbus | OH | 43214 | |
| Definitive Homecare Solutions | | 707 Park Meadow Road | | | Westerville | OH | 43081 | |
| Delaware State Board of Pharmacy | | Cannon Building, 861 Silver Lake Blvd | Suite 203 | | Dover | DE | 19904 | |
| Delco Development Company of Hicksville, LP. | c/o RUSH PROPERTIES INC | One Barstow Rd, Ste P-3 | | | Great Neck | NY | 11021 | United States |
| Delco Devl Co of Hicksville LP | c/o Rush Properties Inc | 1 Barstow Rd | Ste P3 | | Great Neck | NY | 11021-3501 | |
| Delco Pharmacy Corp | Attn: Greg Savino | 1842 Gardenia Avenue | | | Merrick | NY | 11566 | |
| Delco Pharmacy Corp | c/o Barclay Damon LLP | Attn: Raymond N. McCabe | 200 Delaware Ave., Suite 1200 | | Buffalo | NY | 14202 | |
| Delco Pharmacy Corp | c/o Barclay Damon LLP | Attn: Linda J. Clark | 80 State Street | | Albany | NY | 12207 | |
| Delco Pharmacy Corp d/b/a Pro Pharmacy | Attn: Jordana Siegel | 1842 Gardenia Avenue | | | Merrick | NY | 11566 | |
| Delco Pharmacy Corp. d/b/a Pro Pharmacy | Attn: Jordana Siegel | 1842 Gardenia Avenue | | | Merrick | NY | 11566 | |
| Delco Pharmacy Corp. d/b/a Pro Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Robert D. Nosek, Esq. | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| Delco Pharmacy Corp/. d/b/a Pro Pharmacy | c/o Certilman Balin Adler & Hyman, LLP. | Attn: Robert D. Nosek, Esq. | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| Deliver It - 103030 | | PO Box 846819 | | | Los Angeles | CA | 90084-6819 | |
| Deliver IT LLC - 3284 | | PO Box 846819 | | | Los Angeles | CA | 90084-6819 | |
| Dell Marketing Lp - 7542 | | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Delmy Martinez | | Address Redacted | | | | | | |
| Deluxe | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |
| Dem Technology LLC | | 755 Albany Street | | | Dayton | OH | 45417 | |
| Demarcus Williams | | Address Redacted | | | | | | |
| Demdaco | | PO Box 803314 | | | Kansas City | MO | 64180-3314 | |
| Denai Soto | | Address Redacted | | | | | | |
| Denrose Search Group | | 11 Cisco Road | | | Denville | NJ | 07834 | |
| Department of Health Care Services - State of California - Dhcs - 1349 | | PO Box 997421, Ms 4720 | | | Sacramento | CA | 95899-7421 | |
| Department of Public Health/Medical Waste Mgmt Program, Ims K-2 | | PO Box 997377 | | | Sacramento | CA | 95899-7377 | |
| Dependable Fire Equipment | | 100 Le Baron Street | | | Waukegan | IL | 60085 | |
| Dermavant Sciences Inc | | PO Box 736560 | | | Dallas | TX | 75373-6560 | |
| Dermsource Inc | | 1981 Marcus Avenue | Suite C129 | | New Hyde Park | NY | 11042 | |
| Desert Fire Extinguisher Company Inc | | 558 E Industrial Pl | | | Palm Springs | CA | 92264 | |
| Design Design, Inc. | | PO Box 2266 | | | Grand Rapids | MI | 49501-2266 | |
| Design Imports | | PO Box 58410 | | | Seattle | WA | 98138 | |
| Design Solutions Usa LLC | | 35544 N Sheridan Dr | | | Fox Lake | IL | 60020 | |
| Designer Greetings | | PO Box 1477 | | | Edison | NJ | 08818-1477 | |
| Designhaus Inc | | 860 Lively Blvd | | | Elk Grove Village | IL | 60007 | |
| Desiree Valencia | | Address Redacted | | | | | | |
| Devin Armstrong | | Address Redacted | | | | | | |
| Devine Hospice Care Inc | | 20945 Devonshire Street | Suite 201C | | Chatsworth | CA | 91311 | |
| Dey Communications | | 9018 Balboa Blvd | Ste  293 | | Northridge | CA | 91325 | |
| Dhl Express (Usa), Inc. | | PO 840006 | | | Dallas | TX | 75284-0006 | |
| Diane Wawronowicz | | Address Redacted | | | | | | |
| Dianely Solano | | Address Redacted | | | | | | |
| Digital Business Solutions - 8001 | | PO Box 60730 | | | Irvine | CA | 92602 | |
| Digital Business Solutions, Inc | Tahra Morssi | PO Box 60730 | | | Irvine | CA | 92602 | |
| Digital Pharmacist | | 3800 N Lamar Blvd | Ste 320 | | Austin | TX | 78756 | |
| Dinorah Parra | | Address Redacted | | | | | | |
| Dinovo | | 9067 Knight Road | | | Houston | TX | 77054 | |
| Direct Best Car Sales Inc | | 1138 Washington Ave | Apt 2E | | Bronx | NY | 10456 | |
| Direct Export | | PO Box 421449 | | | Dallas | TX | 75342 | |
| Dirt Free Carpet Cleaning | | PO Box 86 | | | Barker | TX | 77413 | |
| Discount Rubber Stamps.Com | | PO Box 445 | | | Butler | WI | 53007-0445 | |
| District of Columbia Board of Pharmacy | Attn: Justin Ortique | 2201 Shannon Place SE | | | Washington | DC | 20020 | |
| Division of Occupational and Professional Licensing | | PO Box 146741 | | | Salt Lake City | UT | 84114-6741 | |
| Divya Peddinti | | Address Redacted | | | | | | |
| Dla Piper LLP | | PO Box 75190 | | | Baltimore | MD | 21275 | |
| Dmj Security Inc | | 108-27 64th Rd | | | Forest Hills | NY | 11375 | |
| Dnd Wholesale Supply - 2169 | Attn: Kim Dressel | 5032 Mount Row | | | New Albany | OH | 43054 | |
| Docusign Inc | | PO Box 735445 | | | Dallas | TX | 75373-5445 | |
| Domain Listings | | PO Box 19607 | | | Las Vegas | NV | 89132-0607 | |
| Domain Networks | | PO Box 1280 | | | Hendersonville | NC | 28793 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 11 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Don Strange of Texas, Inc. | | 1551 Bandera Road | | | San Antonio | TX | 78228 | |
| Donald Ukaegbu | | Address Redacted | | | | | | |
| Doran Pharmacy | | 525 N Glendale Ave | | | Glendale | CA | 91206 | |
| Dorothea Lee And Assoc., LLC | | PO Box 271471 | | | Flower Mound | TX | 75027 | |
| Douglas Company | | Box D 69 Krif Road | | | Keene | NH | 03431-0716 | |
| Douglas Navarro | | Address Redacted | | | | | | |
| Dr Harutyun Kagoyan | | Address Redacted | | | | | | |
| Dr Wright D.V.M. - Brown Deer Animal Hospital | | 8745 N 51St St | | | Brown Deer | WI | 53223 | |
| Dr. David Md - Sleepinox | | 1964 Westwood Blvd | Ste 435 | | Los Angeles | CA | 90025 | |
| Dr. Hess Udder Ointment | | 23 N Scenic Hills Cr | | | North Salt Lake | UT | 84054 | |
| Dr. Ike, Inc. (d/b/a Dr. Ike's PharmaCare) | | 16662 Pineridge Dr | | | Granada Hills | CA | 91344-1848 | |
| Dr. Ike's PharmaCare LLC | | 1111 North Brand Boulevard | Suite 101 | | Glendale | CA | 91202 | |
| Dr. Rinku Patel | c/o Goldstein & McClintock LLLP | Attn: Maria Aprile Sawczuk | 501 Silverside Road Suite 65 | | Wilmington | DE | 19809 | |
| Drake Design/The Faith Collection | | PO Box 971 | | | Lowell | AR | 72745 | |
| Drfirst.Com Inc | | PO Box 791487 | | | Baltimore | MD | 21279-1487 | |
| Drive Medical Spv, LLC | | 29427 Network Place | | | Chicago | IL | 60673-1294 | |
| Drug And Laboratory Disposal Inc. - 4405 | | 411 Hercules | | | Parchment | MI | 49004 | |
| Drug Lift Corp | | 99-27 62Nd Road | | | Rego Park | NY | 11374 | |
| Drug Package | | 901 Drug Package Lane | | | O'Fallon | MO | 63366 | |
| Druglift | | 99-27 62Nd Road | | | Queens | NY | 11374 | |
| Drugtown Pharmacy | | 802 7th St | | | Santa Monica | CA | 90403 | |
| Dry Corp, LLC | | 349 Military Cutoff Road | | | Wilmington | NC | 28405 | |
| Dry Pro | | 1121C Military Cutoff Rd Box 356 | | | Wilmington | NC | 28405 | |
| Dsa Global Inc | | 293 Cromwell Ave | | | Staten Island | NY | 10305 | |
| Dsg International LLC | | 105 Eucalyptus Drive | | | El Segundo | CA | 90245 | |
| Dsquared Pharmaceuticals | | PO Box 250130 | | | Glendale | CA | 91225 | |
| Dtl Construction And Maintenance | | 5040 Baltimore St | | | Los Angeles | CA | 90042 | |
| Duke Realty LP | | 75 Remittance Drive | | | Chicago | IL | 60675-3205 | |
| Dura Care Medical Equip | | PO Box 566693 | | | Atlanta | GA | 31156 | |
| Duro-Med Industries, Inc. | | 13329 Collection Center Dr | | | Chicago | IL | 60693 | |
| Dustless Air Filter Company | | 11515 N Weidner Rd | | | San Antonio | TX | 78233 | |
| Dylan Willette | | Address Redacted | | | | | | |
| Dyna | | 2327 Chouteau Ave | | | St Louis | MO | 63103 | |
| Dynamic Medical LLC | | 13807 Red Maple Wood | Suite 201 B | | San Antonio | TX | 78249 | |
| E Z Pass - 2754 | | PO Box 15187 | | | Albany | NY | 12212-5187 | |
| Eagle Analytical Service Hic | | PO Box 734689 | | | Dallas | TX | 75373-4689 | |
| Eagle Disposal Inc. | | 21107 Omega Circle | | | Franksville | WI | 53126 | |
| Earl Reiland | | Address Redacted | | | | | | |
| East End Glass Company, Inc. | | 1870 Rigsby | | | San Antonio | TX | 78210 | |
| Easy Living Innovations LLC | | 53 Bridge St | | | Deep River | CT | 06417 | |
| EasyCare Pharmacy LLC | | 7320 Woodlake Avenue | Suite 100 | | West Hills | CA | 91307 | |
| Ebenezer Bekele | | Address Redacted | | | | | | |
| Ecko Construction | | 7063 Pipestone | | | Schertz | TX | 78154 | |
| Ed Bristol Advertising And Printing | | 6150 W Donges Bay Rd | | | Mequon | WI | 53092 | |
| Edly Cuevas | | Address Redacted | | | | | | |
| Eduardo Arroyo | | Address Redacted | | | | | | |
| Edward Acevedo | | Address Redacted | | | | | | |
| eFax Corporate | | 700 S Flower St | Suite 1500 | | Los Angeles | CA | 90017 | |
| Eilbret Dooman | | Address Redacted | | | | | | |
| Elisabel Ruiz Marquez | | Address Redacted | | | | | | |
| Elite Delivery Systems | | PO Box 6146 | | | Huntington Beach | CA | 92615 | |
| Elite Imaging Systems - Or00 | | 1000 Chicago Rd | | | Troy | MI | 48083 | |
| Elite Mechanical Systems LLC | | PO Box 10 | | | Cantonment | FL | 32533-0010 | |
| Elixir Rx Options | | 7835 Freedom Ave NW | | | North Canton | OH | 44720-6907 | |
| Elizabeth Lopez | | Address Redacted | | | | | | |
| Elizabeth Straw | | Address Redacted | | | | | | |
| Elizbaeth Buller | | Address Redacted | | | | | | |
| Ella Alishayev | | Address Redacted | | | | | | |
| Ellen Stafford (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | 369 Main St | | Crestview | FL | 32536 | |
| Elmbrook Humane Society Inc | | 20950 Enterprise Ave | | | Brookfield | WI | 53045 | |
| Elsevier Inc - 8656 | | PO Box 9533 | | | New York | NY | 10087-9533 | |
| Eme Company | | 38054 Reulet Oaks Dr | | | Prairieville | LA | 70769 | |
| Emerald Coast It Services | | 6726 Elbing St. | | | Navarre | FL | 32566 | |
| Emergency Medical Products - 9154 | | 25196 Network Pl | | | Chicago | IL | 60673-1251 | |
| Emily S. Lathrop | | Address Redacted | | | | | | |
| Emo Management Inc | Attn: Chrisrunner | 13822 Portofino St | | | Fontana | CA | 92336 | |
| Employers Preferred Insurance Co | | 14120 Ballantyne Corporate Pl | Ste 100 | | Charlotte | NC | 8277-2685 | |
| Emuna Supply Company | | PO Box 35120 | | | Los Angeles | CA | 90035-0120 | |
| Encon Systems, Inc. | | PO Box 487107 | | | Garland | TX | 75049-7107 | |
| Endrina Villegas | | Address Redacted | | | | | | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 12 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Endurance American Ins. Co. / Sompo | | 1221 Avenue of the Americas Floor 18 | | | New York | NY | 10020 | |
| Enlivenhealth | | PO Box 92095 | | | Las Vegas | NV | 89193-2095 | |
| Enlivenhealth Formerly Fds Amplicare | | PO Box 201231 | | | Dallas | TX | 75320-1231 | |
| Enovex Pharmacy LLC | | 1111 North Brand Boulevard | Suite 101 | | Glendale | CA | 91202 | |
| Env Services, Inc. - 6001 | | PO Box 37836 | | | Baltimore | MD | 21297-7836 | |
| Enviromed 3845 | | PO Box 670650 | | | Dallas | TX | 75267 | |
| Environmental Services Inc | | PO Box 249 411 Hercules | | | Parchment | MI | 49004 | |
| Epi Health Direct - 5858 | | 134 Columbus Street | | | Charleston | NC | 29403 | |
| Epi Health LLC - 5857 | | PO Box 744233 | | | Atlanta | GA | 30384-4233 | |
| Epic Rx - 0506 | c/o Epic Pharmacy Network | PO Box 850526 Lockbox Number 0310526 | | | Minneapolis | MN | 55485-0526 | |
| Eps Inc - 6504 | | Customer #55 - 0036504 | Lock Box 427 | | Jamison | PA | 18929-0427 | |
| Erica Sturm | | Address Redacted | | | | | | |
| Erin Wilson | | Address Redacted | | | | | | |
| Ernst And Young Us LLP - 4163 | | PO Box 933514 | | | Atlanta | GA | 31193-3514 | |
| Essential Courier - 103495 | | PO Box 90411 | | | City Of Industry | CA | 91715 | |
| Essity Bsn Medical Inc | | PO Box 3036 | | | Carol Stream | IL | 60132-3036 | |
| Essman Electric, LLC | | 4633 Pebble Dr | | | Elkhorn | WI | 53121 | |
| Ettafae Johnston | | Address Redacted | | | | | | |
| Eujodo | Attn: Tiffany Garcia | 9601 McAllister Freeway | Ste 100 | | San Antonio | TX | 78216 | |
| Euler Hermes agent for ANDA, INC. | Attn: Guy Young | 100 International Dr 22nd | | | Baltimore | MD | 21202 | |
| European Soaps, Ltd | | 920 N  137th St | | | Seattle | WA | 98133-7505 | |
| Evanston Insurance Company | | 10275 W. Higgins Road | Suite 750 | | Rosemead | IL | 60018 | |
| Everest National Ins. Co | | 100 Everest Way | | | Warren | NJ | 07059 | |
| Exbellum LLC | | 8127 Mesa Dr | Ste B206 146 | | Austin | TX | 78759 | |
| Exprescripts | | 1 Express Way | | | St Louis | MO | 63121 | |
| Express News | | PO Box 2171 | | | San Antonio | TX | 78297-2171 | |
| Express Scripts | | 1 Express Way | | | St Louis | MO | 63121 | |
| Expressions In Tile, Inc. | | 5142 Mayspring | | | San Antonio | TX | 78217 | |
| Expressway | | 6849 San Bruno Ct | | | Fontana | CA | 92336 | |
| Eye Care & Cure Corp | | 4646 South Overland Dr | | | Tucson | AZ | 85714 | |
| Ezscriptrx LLC | | 18756 Stone Oak Parkway | Ste 200 | | San Antonio | TX | 78258 | |
| F.L.A. Orthopedics | | PO Box 602395 | | | Charlotte | NC | 28260-2395 | |
| Fabiola Solis-Gonzalez | | Address Redacted | | | | | | |
| Fagron Inc | | 2400 Pilot Knob Rd | | | Mendota Heights | MN | 55120 | |
| Family Cabinet | | 18555 Ventura Blvd | Ste A | | Tarzana | CA | 91356 | |
| Family Concepts Ltd - 26R-1 | | PO Box 551236 | | | Gastonia | NC | 28055-1236 | |
| Fast And Reliable Movers Inc | | 2301 Benson Ave | Apt E10 | | Brooklyn | NY | 11235 | |
| Fatimah Emad El-Din | | Address Redacted | | | | | | |
| Faxage | | 5290 East Yale Circle | Suite 200 | | Denver | CO | 80222 | |
| Fds Inc - 2518 | | PO Box 201231 | | | Dallas | TX | 75320-1231 | |
| Federal Express | | PO Box 94515 | | | Palatine | IL | 60094 | |
| Federal Safety Compiance | | 398 E Dania Beach Blvd | #152 | | Dania Beach | FL | 33004 | |
| FedEx | | PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| FEDEX | | PO Box 94515 | | | Palatine | IL | 60094 | |
| FedEx Corporate Services Inc [FedEx Express/Ground/Freight/Office] | Attn: Deshanna Wright | 3965 Airways Blvd. Module G, 3rd Floor | Module G | 3rd Fl | Memphis | TN | 38116-5017 | |
| Feeding Westchester | | 200 Clearbrook Rd | | | Elmsford | NY | 10523 | |
| Ferrer Therapeutics | | 144 NBeverwyck Rd | #330 | | Lake Hiawatha | NJ | 07034 | |
| Ferring Pharmaceuticals Inc | | PO Box 843925 | | | Dallas | TX | 75284-3925 | |
| Ferring Pharmaceuticals, Inc. | Attn: Michael Adetto | 100 Interpace Parkway | | | Parsippany | NJ | 7054 | |
| Fertility Pharmacy Alliance LLC | | 4322 Harding Pike | Ste 417 - 426 | | Nashville | TN | 37205 | |
| Fff  Enterprises Inc - 5718 | | PO Box 840150 | | | Los Angeles | CA | 90084-0150 | |
| Fh2 Pharma | | 8311 W Sunset Rd | Ste 150 | | Las Vegas | NV | 89113 | |
| Fidelity National Title | | 18618 Tuscany Stone | #240 | | San Antonio | TX | 78258 | |
| Figma | | 760 Market St | Fl 10 | | San Francisco | CA | 94102 | |
| Fillmaster Systems | | PO Box 711537 | | | Santee | CA | 92072-1537 | |
| Fire Safety First | | 1170 E Fruit Street | | | Santa Ana | CA | 92701 | |
| First Biomedical, Inc | | 878 N Jan-Mar Court | | | Olathe | KS | 66061 | |
| First Call | | 2400 Fredericksburg Rd | | | San Antonio | TX | 78201-3708 | |
| First Communications | | PO Box 772069 | | | Detroit | MI | 48277-2069 | |
| First Databank Inc | | 10 E Main St | # 300 | | Carmel | IN | 46032-1739 | |
| First Friday Network | | PO Box 780126 | | | San Antonio | TX | 78278-0126 | |
| First Quality Cabinets Inc | | 12428 Gladstone Ave | | | Sylmar | CA | 91342 | |
| First Responder Phoenix Project | | 390 S Yearling Rd | | | Whitehall | OH | 43213 | |
| First Veterinary Supply | | 1821 Reliable Pkwy | | | Chicago | IL | 60686-0018 | |
| Five Star Supplies Nj Corporation | | 1301 W Elizabeth Ave | Attn: Tommy | Ste B | Linden | NJ | 07036 | |
| Fix It Right | | 1702 S Robertson | Blvd 267 | | Los Angeles | CA | 90035 | |
| Florida Board of Pharmacy | | PO Box 6330 | | | Tallahassee | FL | 32314-6330 | |
| Florida Board of Pharmacy | Attn: Jessica Sapp | 4052 Bald Cypress Way | Bin C-04 | | Tallahassee | FL | 32399-3258 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 13 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Dept of Revenue | | 2205 La Vista Ave | Ste B | | Pensacola | FL | 32504-8210 | |
| Florida Power & Light | Attn: April Price | 4200 W Flagler St | RRD/LFO - BKY | | Coral Gables | FL | 33134 | |
| Forest Equities Inc | c/o 119 Kent LLC | Attn: Afshan Shariati | 42 Washington Ave | | Brooklyn | NY | 11205 | |
| Forest Equities Inc & Bayridge Funding Inc | Attn: Mark | 42 Washington Ave | | | Brooklyn | NY | 11205 | |
| Forest Equities, Inc. and Bayridge Funding Inc. | Afshan Shariati | 42 Washington Ave | | | Brooklyn | NY | 11205 | |
| Forest Equities, Inc. and Bayridge Funding Inc. | Afshan Shariati | 42 Washington Ave | | | Brooklyn | NY | 11205 | |
| Forest Equities, Inc. and Bayridge Funding Inc. | c/o Ice Miller LLP | Attn: Louis DeLucia | 1500 Broadway | | New York | NY | 10036 | |
| Forest Equities, Inc. and Bayridge Funding Inc. | c/o Ice Miller LLP | Attn: Alyson Fiedler | 1500 Broadway | | New York | NY | 10036 | |
| Forte Bio-Pharma LLC | Francisco Torres | 8311 W. Sunset Rd., Ste 150 | | | Las Vegas | NV | 89113 | United States |
| Four Seasons Hvacr | | 800 Requa St | | | Peekskill | NY | 10566 | |
| FPL Northwest FL - 4766 | | PO Box 29090 | | | Miami | FL | 33102-9090 | |
| Franchise Tax Board | Attn: Rebecca Estonilo | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Cathy Saechao | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board - Ftb - State of California - 0049 | | PO Box 942857 | | | Sacramento | CA | 94257-0511 | |
| Frank And Victor Design Inc | | 4101 Guadalupe Street | #400 | | Austin | TX | 78751 | |
| Frankiesha Jackson | | Address Redacted | | | | | | |
| Freedom Wind LLC | | 4741 Vincent Avenue | | | Los Angeles | CA | 90041 | |
| Fresh & Clean Janitorial Services (Deleted) | | 1104 Stanley Ave | #6 | | Glendale | CA | 91206 | |
| Fresh And Clean | | 1104 Stanley Ave | Ste 6 | | Glendale | CA | 91206 | |
| Frier Levitt LLC | | 84 Bloomfield Avenue | | | Pine Brook | NJ | 07058 | |
| Frontier Communication | | 818 S Westwood Ave | | | Addison | IL | 60101 | |
| Frost | | 2375 Austin Hwy | | | San Antonio | TX | 78218 | |
| Frost Bank | | 111 W. Houston Street | | | San Antonio | TX | 78205 | |
| Fsc Laboratories | | 420 International Blvd | Ste #500 | | Brooks | KY | 40109 | |
| Fuller'S Alamo Safe & Lock, Inc. | | 3723 West Ave | | | San Antonio | TX | 78213 | |
| Fusion Networking And Technology | | 19145 Parthenia Street | Unit B | | Los Angeles | CA | 91324 | |
| G & S Cabinetry, Ltd. | | PO Box 780104 | | | San Antonio | TX | 78278 | |
| G. Neil | | Address Redacted | | | | | | |
| Ga Business Purchaser LLC | | PO Box 713263 | | | Chicago | IL | 60677-1263 | |
| Gabriela Landa | | Address Redacted | | | | | | |
| Gabriella Sexton | | Address Redacted | | | | | | |
| Gabrielle Dicianni | | Address Redacted | | | | | | |
| Gagik Asilbekyan | | Address Redacted | | | | | | |
| Galderma Laboratories L P | | 14501 North Freeway | | | Fort Worth | TX | 76177 | |
| Galen US Incorporated | Attn: Alan Armstrong | 25 Fretz Road | | | Chicago | IL | 60614 | |
| Galen Us Incorporated - 6399 | | PO Box 95000 | | | Philadelphia | PA | 19195-5215 | |
| Gallerie Ii | | 819 Blue Crab Road | | | Newport News | VA | 23606 | |
| Gamble Hartshorn, LLC | Attn: Kenneth A. Gamble | One East Livingston Avenue | | | Columbus | OH | 43204 | |
| Ganz U, S, A, , LLC | | PO Box 530 | | | Buffalo | NY | 14240-530 | |
| Gardner Law Firm | | 745 E Mulberry Ave | Ste 500 | | San Antonio | TX | 78212 | |
| Garfield Prescription Pharmacy | | 9400 Brighton Way | | | Beverly Hills | CA | 90210 | |
| Garrett Realty & Development Inc. | Attn: John Figlioli | 2211 North Elston Ave | Ste 308 | | Chicago | IL | 60614 | |
| Gary S.  Pitts Electrical Co. | | 6230 Prue Road | | | San Antonio | TX | 78240 | |
| Gates Healthcare Associates Inc | | 1 Meeting House Sq | | | Middleton | MA | 01949-2381 | |
| Gateway Hotel Santa Monica | | 1920 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| Ge Healthcare Inc | | PO Box 640200 | | | Pittsburgh | PA | 15264-0200 | |
| Ge Reaves Engineering, Inc. | | PO Box 791793 | | | San Antonio | TX | 78279-1793 | |
| Geiger - 1585 | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 | |
| General Merchandise Distributor | | PO Box 25383 | | | Los Angeles | CA | 90025 | |
| Genesis Polanco | | Address Redacted | | | | | | |
| Gennesis Cerrato Perez | | Address Redacted | | | | | | |
| George Lukamu | | Address Redacted | | | | | | |
| Georgia Board of Pharmacy | | 2 Peachtree St | | | Atlanta | GA | 30303 | |
| Georgia Board of Pharmacy | Attn: J. Clinton Joiner | 2 Martin Luther King Jr. Drive SE, East Tower | 11th Floor | Georgia Boards of Dentistry & Pharmacy | Atlanta | FA | 30334 | |
| Geovanna Carrera | | Address Redacted | | | | | | |
| Gerimed | | 9505 Williamsburg Plaza | | | Louisville | KY | 40222 | |
| Gf Health Products Inc - Ohsb85 | | PO Box 47510 | | | Doraville | GA | 30362-0510 | |
| Giando On The Water Inc | | 400 Kent Ave | | | Brooklyn | NY | 11249 | |
| Gisselle Acevedo | | Address Redacted | | | | | | |
| Gladson, LLC | | 1973 Ohio St | | | Lisle | IL | 60532 | |
| Glaxosmithkline Pharmaceuticals - 9413 | | PO Box 740415 | | | Atlanta | GA | 30374-0415 | |
| Global Life Sciences Solutions USA LLC | | 100 Results Way | | | Marlborough | MA | 01752 | |
| Global Messaging Network | | PO Box 3067 | | | Glendale | CA | 91221-0067 | |
| Global Messaging Network - 3294 | | PO Box 3067 | | | Glendale | CA | 91221-0067 | |
| Gls - 2502 | | PO Box 1907 | | | San Ramon | CA | 94583 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 14 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLS Freight | | PO Box 1907 | | | San Ramon | CA | 94583 | |
| GLS US | | PO Box 31990 | | | Stockton | CA | 95213 | |
| GLS US | | PO Box 1907 | | | San Ramon | CA | 94583 | |
| Gnsa Consulting Corp | | 76 Fraser St | | | Staten Island | NY | 10314 | |
| Gohayklr LLC | Attn: Ayk D | 16662 Pineridge Drive | | | Granada Hills | CA | 91344 | |
| Gold Star International | c/o International Gold Start Products Inc. | 17150 Newhope St | Ste 511 | | Fountain Vly | CA | 92708-4253 | |
| Golden State Overnight Delivery Service, Inc. - 78857 | | 4000 Executive Pkwy | Ste 295 | | San Ramon | CA | 94583 | |
| Golden Technologies | | 401 Bridge Street | | | Old Forge | PA | 18518 | |
| Good Hands Ambulate Inc | | 360 Mothergaston Blvd | | | Brooklyn | NY | 11212 | |
| Good Things Delivered Inc | | 2510 Telegraph Rd | Ste L | | Bloomfield Hills | MI | 48302 | |
| Google | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Google Me Advertising | | 830 E Orange Grove Ave | | | Burbank | CA | 91501 | |
| Goto Communication | | PO Box 412252 | | | Boston | MA | 02241-2252 | |
| Goto Communications Inc | c/o Auto Ach Wintrust | PO Box 412252 | | | Boston | MA | 02241-2252 | |
| Goto Technologies USA Inc - 4640 | | PO Box 50264 | | | Los Angeles | CA | 90074-0264 | |
| Graciela Dura | | Address Redacted | | | | | | |
| Grant Christianson | | Address Redacted | | | | | | |
| Graphicolor Printing Inc | Attn: Liz Jaskulski | 5665 S Westridge Dr | Ste 400 | | New Berlin | WI | 53151 | |
| Grasshopper Group LLC | c/o Ach | 320 Summer St | | | Boston | MA | 02210 | |
| Grayson Padlo | | Address Redacted | | | | | | |
| Green Palm Tree LLC | | 4930 Balboa Blvd | Ste 261278 | | Encino | CA | 91426 | |
| Green Palm Tree LLC | Attn: Dr. Leo Polosajian | 7640 Tampa Avenue, Suite 101 | | | Reseda | CA | 91335 | |
| Greenhill Trading | | 5701 Foster Avenue | | | Brooklyn | NY | 11234 | |
| Greg Savino | Attn: Robert D. Nosek, Esq. | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Ave | | E Meadow | NY | 11554 | |
| Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | | | East Meadow | NY | 11554 | |
| Greg Savino | c/o Certilman Balin Adler & Hyman, LLP | Attn: Robert D. Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| Greg Savino | | Address Redacted | | | | | | |
| Greg Savino | | Address Redacted | | | | | | |
| Greg Savino | | Address Redacted | | | | | | |
| Grego Savino | | Address Redacted | | | | | | |
| Gso - 88130 | | 4000 Executive Parkway | #295 | | San Ramon | CA | 94583 | |
| Guardian of Teh Children | | PO Box 460412 | | | San Antonio | TX | 78246 | |
| Guetzke And Associates Inc - 4914 | | W222N615 Cheaney Dr | Ste D | | Waukesha | WI | 53186-1697 | |
| Guido Lumber Company, Inc. | | 8526 Vidor Ave | | | San Antonio | TX | 78216 | |
| Gulf Coast Pharmaceuticals Plus LLC | | 995A N Halstead Rd | | | Ocean Springs | MS | 39564 | |
| Gulf Power - 4766 | | PO Box 29090 | | | Miami | FL | 33102-9090 | |
| Gulftech Fire & Security | | PO Box 1020 | | | Defuniak Springs | FL | 32435 | |
| Gulyamuniykova Inc | | 102-41 66Th Avenue | | | Forest Hills | NY | 11375 | |
| H&H Pharmacy Inc (d/b/a Dr.Ikes Pharmacy) | | 16662 PINERIDGE DR | | | Granada Hills | CA | 91344-1848 | |
| H&H Pharmacy LLC | | 7640 Tampa Avenue | Suite E | | Reseda | CA | 91335 | |
| H&H Wholesale Diagnostics LLC | | 1099 Rochester Road | | | Troy | MI | 48083-6011 | |
| H.D. Smith Wholesale Drug Company | 1101 W Vickery Blvd | | | | Fort Worth | TX | 76104 | |
| H.T. Ardinger & Son | | PO Box 293685 | | | Lewisville | TX | 75029-3685 | |
| Hajime Prime LLC | | 3021 Brighton 13St C8 | | | Brooklyn | NY | 11235 | |
| Haley Enault | | Address Redacted | | | | | | |
| Haleyna Watson | | Address Redacted | | | | | | |
| Han Jenny Huynh | | Address Redacted | | | | | | |
| Hance Scarborough, LLP | | 111 Congress Ave | #500 | | Austin | TX | 78701 | |
| Hancock Whitney | c/o Client Services | PO Box 4019 | | | Gulfport | MS | 39502 | |
| Hancock Whitney | | Address Redacted | | | | | | |
| Hancock Whitney Bank | | PO Box 4019 | | | Gulfport | MS | 39502-4019 | |
| Hannah Afable | | Address Redacted | | | | | | |
| Hannah Smolik | | Address Redacted | | | | | | |
| Hansco, Inc. | | 127 Furr | | | San Antonio | TX | 78201 | |
| Haofeng Zheng | | Address Redacted | | | | | | |
| Hardware Recources Inc | | 146 S Pinnacle Dr | | | Romeoville | IL | 60446 | |
| Hardware Resources Inc-3528 | | 146 South Pinnacle Drive | | | Romeoville | IL | 60446 | |
| Harman Shanan | | Address Redacted | | | | | | |
| Haroutyoun Khardalian | | Address Redacted | | | | | | |
| Hart Printing | | 284 N Main Street | | | Crestview Pharmacy Llc | FL | 32536 | |
| Harvey And Company LLC | | 5000 Birch St | Ste 9200 | | Newport Beach | CA | 92660 | |
| Hatteras Press Inc | | 56 Park Road | | | Tinton Falls | NJ | 07724 | |
| Hawaii State Board of Pharmacy | c/o Divison of the Department of Community Health | Attn: James Skizewski | PO Box 3469 | | Honolulu | HI | 96801 | |
| Hawkins Inc | | PO Box 860263 | | | Minneapolis | MN | 55486-0263 | |
| Hcp, Inc - 0440 | | PO Box 741047 | | | Los Angeles | CA | 90074-1047 | |
| Hct | | PO Box 986525 | Suite 700 | | Boston | MA | 02298-6525 | |
| Hd Smith, LLC -31686 | | PO Box 100788 | | | Pasadena | CA | 91189 | |
| Healnow Inc | | 368 9th Avenue | 6th Floor | | New York | NY | 10001 | |
| Health Care Compliance Association | | 6462 City West Pkwy | | | Eden Prairie | MN | 55344 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 15 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Health Care Logistics | | PO Box 400 | | | Circleville | OH | 43113-0400 | |
| Health Engineering Systems | | 2330 Mcknown Dr | | | Norman | OK | 73072 | |
| Healthcare Computer Corp | | PO Box 1230 | | | Ft Worth | TX | 76101-1230 | |
| Healthcare Control Infection Solution | 261 Wolfner Drive | | | | Fenton | MO | 63026 | |
| Healthcare Providers Service Organization | | PO Box 371302 | | | Pittsburgh | PA | 15250-7302 | |
| Healthcare Waste Management, Inc. | | PO Box 1218 | | | Frankfort | IL | 60423 | |
| Healthpeak formerly HCP, Inc. | Attn: Asset Manager | 3000 Meridian Blvd | Ste 203 | | Sherman Oaks | CA | 91403 | |
| Healthpro Homecare - 5466 | | 950 Taylor Station Rd | Ste H | | Gahanna | OH | 43230 | |
| Healthsmart Preferred Care (HSPC) | | PO Box 849009 | | | Dallas | TX | 75284-9009 | |
| Healthsource Distributors LLC | | 7200 Rutherford Road | | | Baltimore | MD | 21244 | |
| Healthy Hemp Solutions, LLC | Attn: Bri Lesh | 256 N Lincoln Ave Ste 9 | | | Lebanon | PA | 17046 | |
| Healthy Choice Compounding LLC | | 311 South Wacker Drive | Suite 2640 | | Chicago | IL | 60606 | |
| Heartland - 2645 | Attn: Ach Pmt Wintrust | One Heartland Way | | | Jeffersonville | IN | 47130 | |
| Heartland Merchant Services | | One Heartland Way | | | Jeffersonville | IN | 47130 | |
| Heartland Payment Systems - 2255 - | Attn: Auto Ach Chase Bank | One Heartland Way | | | Jeffersonville | IN | 47130 | |
| Heavenly Delights | | PO Box 1235 | | | Greensburg | LA | 70441 | |
| Hector Valdez | | Address Redacted | | | | | | |
| Heeney Company | | 1017F Collier Rd  NW | | | Atlanta | GA | 30318-2496 | |
| Heidi Tran | | Address Redacted | | | | | | |
| Helping Hand Company USA | | 258 Tosca Dr | | | Stoughton | MA | 02072 | |
| Hemlock Way LLC | | 4212 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Hemlock Way, LLC | Attn: David Nelson | PO Box 18329 | | | Anaheim | CA | 92817 | |
| Henry Schein Animal Health 0-001 | | PO Box 121130 | Dept 1130 | | Dallas | TX | 75312-1130 | |
| Herlinda Garcia | | Address Redacted | | | | | | |
| Hermell Products, Inc. | | 9 Britton Dr | | | Bloomfield | CT | 06002 | |
| Hernandez Painting | | 35400 Bob Hope Dr | | | Rancho Mirage | CA | 92270 | |
| Hernandez Tire & Muffler Shop | | 2322 Culebra | | | San Antonio | TX | 78228 | |
| Heroku | | 415 Mission St | Ste 300 | | San Francisco | CA | 94105 | |
| Hilb Rogal & Hobbs | | 5520 Lbj Freeway | | | Dallas | TX | 75240 | |
| Hill Country Overhead Doors | | 37415 Ih-10 West | | | Boerne | TX | 78006 | |
| Hirsh, Robert | | Address Redacted | | | | | | |
| Hoa Huynh | | Address Redacted | | | | | | |
| Holdsworth & Nicholas, Inc. | | 6106 Broadway | | | San Antonio | TX | 78209 | |
| Holts Mechanical | | 5522 Rittiman Road | | | San Antonio | TX | 78218 | |
| Holts Mechanical, Ltd. | Attn: Carissa Renee Burrows | 5522 Rittiman Road | | | San Antonio | TX | 78218 | |
| Hopkins Mechanical And Design LLC | | 4606 N 24Th St | | | Milwaukee | WI | 53209 | |
| Hopkins Medical Products - 1158 | | PO Box 844361 | | | Boston | MA | 02284-4361 | |
| Horizon Mechanical&Hvac Inc | | 21110 Avenida De Sonrisa | | | Santa Clarita | CA | 91350 | |
| Hospital Pharmaceutical Consulting - | c/o 21-Ikepharm1 | 5100 Commerce Pkwy | Ste 5100 | | San Antonio | TX | 78218 | |
| House of Signs | | 38-09 43 Avenue | | | Long Island City | NY | 11101 | |
| Houston Business Journal | | 1233 West Loop South | | | Houston | TX | 77027 | |
| Houston Specialty Insurance Company | | 800 Gessner Road | Suite 600 | | Houston | TX | 77024 | |
| Hqaa | c/o Xzhr | PO Box 1948 | | | Waterloo | IL | 50704-1948 | |
| Hr Medical, Inc. | | 1768 Sam Houston Parkway | | | Houston | TX | 77043 | |
| Hrdirect | | PO Box 451179 | | | Sunrise | FL | 33345-1179 | |
| Ht LLC | | 8300 East Maplewood Ave | | | Greenwood Village | CO | 80111 | |
| Hub City Glass And Mirror | | 479 E James Lee Blvd | | | Crestview Pharmacy Llc | FL | 32539 | |
| Hubspot Inc - 8783 | | PO Box 419842 | | | Boston | MA | 02241-9842 | |
| Hughesnet - 1912 | | PO Box 96874 | | | Chicago | IL | 60693-6874 | |
| Humana Health Care Plans | | PO Box 931655 | | | Atlanta | GA | 31193-1655 | |
| Humana Inc - Pharmacy Finance | | PO Box 223882 | Attn: Humana Pharmacy Solutions Pharmacy Recovery | | Pittsburgh | PA | 15251-2882 | |
| Humana Insurance Company | | PO Box 932698 | | | Atlanta | GA | 31193-2698 | |
| Humane Hospice Care Anaheim | Attn: Customer Refund | 1811 W Katella Ave | #217 | | Anaheim | CA | 92804 | |
| Humco | | 7400 Alumax Dr | | | Texarkana | TX | 75001-8694 | |
| Hun Hee Jeong | | Address Redacted | | | | | | |
| Hung Ta | | Address Redacted | | | | | | |
| Huy Hoang | | Address Redacted | | | | | | |
| Huy Nguyen | | Address Redacted | | | | | | |
| Hygeia One Fund | c/o MC Credit Partners | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| Hyman, Phelps & Mcnamara - 3159 | | 700 Thirteenth Street, NW | Suite 1200 | | Washington | DC | 20005 | |
| Hyman, Phelps & Mcnamara, P.C. | | 700 Thirteenth Street, NW | #1200 | | Washington | DC | 20005 | |
| I-10 Building Materials, Inc. | | 7193 Heuermann Road | | | San Antonio | TX | 78256 | |
| Iacp | | 4638 Riverstone Blvd | | | Missouri City | TX | 77459 | |
| Icemiller | | PO Box 68 | | | Indianapolis | IN | 46206-0068 | |
| ICS - San Antonio | Attn: Robert Foehrkolb | 10430 Gulfdale | | | San Antonio | TX | 78216 | |
| Icu Medical Sales, Inc. | | PO Box 848908 | | | Los Angelos | CA | 90084-8908 | |
| Idaho Board of Pharmacy | Attn: Nicole Chopski | PO Box 83720 | | | Boise | ID | 83720-0063 | |
| Ideal Builders Construction Inc | | 8614 Foothill Blvd | #115 | | Sunland | CA | 91040 | |
| Idfpr | | 100 W Randolph St | Ste 9 | | Chicago | IL | 60601 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 16 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IJPC | c/o International Journal of Pharmaceutical Compounding | 122 N Bryant Ave | Ste B4 | | Edmond | OK | 73034 | |
| Ike'S Uresti Camper Sales | | 2515 Sw Loop 410 | | | San Antonio | TX | 78227 | |
| Ilhom Inc | | 1780 West 3Rd St | | | Brooklyn | NY | 11223 | |
| Illinois Department of Financial And Professional Regulation | | PO Box 7007 | | | Springfield | IL | 62791 | |
| Illinois Department of Financial and Professional Regulation | c/o Division of Professional Regulation - State Board of Pharmacy | Attn: Robert Gerton | 320 W Washington | 3rd Floor | Springfield | IL | 62786 | |
| Illinois Dept of Employment Security | | 33 S State | 9Th Fl | | Chicago | IL | 60603 | |
| Illinois Dept of Financial And Professional Regulation | | PO Box 7007 | | | Springfield | IL | 62791 | |
| Illusha Corp | | 1049 E 15Th St | Apt 3D | | Brooklyn | NY | 11230 | |
| I'M Yours, Inc. | | 125 N Industrial | | | Waco | TX | 76710 | |
| Impak Corporation - 6007 | | 10305 102Nd Terrace | | | Sebastian | FL | 32958 | |
| Imperial Irrigation District | | PO Box 937 | 333 E Bariono Blvd | | Imperial | CA | 92251-0937 | |
| Imperial Irrigation District - 3194 | | PO Box 937 | 333 E Barioni Blvd | | Imperial | CA | 92251-0937 | |
| In The News | | 8517 Sunstate St | | | Tampa | FL | 33634 | |
| Incloud, LLC | | 2041 East St Pmb 39 | | | Concord | CA | 94520-2126 | |
| Independence Medical | | PO Box 635864 | | | Cincinnati | OH | 45263-5864 | |
| Independent Environmental Inc | | 1345 N Jefferson St | Ste 139 | | Milwaukee | WI | 53202 | |
| Independent Pharmacy Cooperative | c/o Ach From Wintrust | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Independent Pharmacy Distributor | | 1107 W Market Center Drive | | | High Point | NC | 27260 | |
| Indermohan Luthra MD | Attn: Legal Dept | 14 Buckingham Way | | | Rancho Mirage | CA | 92270 | |
| Indiana Board of Pharmacy | Attn: Evan Bartel | 402 W Washington St | Room W072 | | Indianapolis | IN | 46204-2298 | |
| Indiana Board of Pharmacy Professional Licensing Agency | | 402 W Washington St | Ste W072 | | Indianapolis | IN | 46204 | |
| Infinity Property Services Inc. | | 1S450 Summit Ave | Suite 150 | | Oakbrook Terrace | IL | 60181 | |
| Infowerk Data Service Inc | | 3183 East Warm Springs Road | Suite 300 | | Las Vegas | CA | 89120 | |
| Infowerks Data Services LLC | | 3183 East Warm Springs Road | Suite 300 | | Las Vegas | NV | 89120 | |
| Infusystem, Inc. | | PO Box 204471 | | | Dallas | TX | 75320-4471 | |
| Ing Fertility | | 17206 S Spangle Creek Rd | | | Valleyford | WA | 99036 | |
| Ingrid Lucrecia Moscoso | | 18901 Madlen Street | | | Northridge | CA | 91324 | |
| Inmotion Commercial Painting Inc | | PO Box 595 | | | West Dundee | IL | 60118 | |
| Innerspace Design Inc | | 55 N Garden Ave | Suite 200 | | Roselle | IL | 60172 | |
| Innovative Communication Systems, Inc. | Attn: Travis Maldonado, Controller | 10430 Gulfdale | | | San Antonio | TX | 78216 | |
| Insightly, Inc. | | PO Box 102638 | | | Pasadena | CA | 91189-2638 | |
| Insource | | PO Box 7156 | | | Pasadena | CA | 91109-7156 | |
| Insource - 5178 | | PO Box 7156 | | | Pasadena | CA | 91109-7156 | |
| Insperity | Attn: Henry Schein | 19001 Crescent Springs Drive | | | Kingwood | TX | 77339 | |
| Insperity PEO Services | Attn: General Counsel | 19001 Crescent Springs Dr Center 3 | | | Kingwood Area | TX | 77339 | |
| Integral Rx | | PO Box 890940 | | | Charlotte | NC | 28289-0940 | |
| Integramed America Inc - A001 | | 2 Manhattanville Rd | | | Purchase | NY | 10577 | |
| Integrated Commercialization Solutions LLC | | 5025 Plano Pkwy | | | Carrollton | TX | 75010 | |
| Integrated Medical Systems Inc - 2053 | | 594 Territorial Drive | Suite A | | Bolingbrook | IL | 60440 | |
| Interim Healthcare - Cincinnati | | 8050 Hosbrook Rd | Ste 406 | | Cincinnati | OH | 45236-2907 | |
| Interim Healthcare - Newark | | 900 Sharon Valley Rd | | | Newark | OH | 43055-2804 | |
| International Academy of Compounding Rph | | 4638 Riverstone Blvd | | | Missouri City | TX | 77459 | |
| International Filter Products | 7914 Ajay Dr | | | | Sun Valley | CA | 91352 | |
| International Medical Industries Inc. - 3899 | | 2981 Gateway Drive | | | Pompano Beach | FL | 33069 | |
| Invacare Supply Group | | PO Box 642878 | | | Pittsburgh | PA | 15264-2878 | |
| Inventory Iq LLC | | 9544 Golden Lane | | | Bessemer | AL | 35023 | |
| Inxpress - 2202 | | PO Box 709030 | | | Sandy | UT | 84070 | |
| Iowa Board of Pharmacy | | 6200 Park Ave | Ste 100 | | Des Moines | IA | 50321-1371 | |
| Iowa Board of Pharmacy | Attn: Anne Schlepphorst | 6200 Park Avenue | | | Des Moines | IA | 50321 | |
| Ipc | | 1550 Columbus St | | | Sun Prairie | WI | 53590 | |
| IQVIA, Inc. | Attn: Kevin Donohue | 77 Corporate Drive | | | Bridgewater | NJ | 8807 | |
| Ira Bowshier | | Address Redacted | | | | | | |
| Irma Cleaning Service | | 18817 Elkwood St | | | Reseda | CA | 91335 | |
| Irma Deleon | | Address Redacted | | | | | | |
| Iron Mountain | | 1680 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| It Equipment Financing, LLC | | 10430 Gulfdale St | | | San Antonio | TX | 78216 | |
| It Support La | c/o La Computer Warehouse Inc - Auto Ach Wintrust | 6047 Tampa Ave | Ste 305 | | Tarzana | CA | 91356-1173 | |
| Ivan Petrzelka, Esq | c/o Gemini Law | PO Box 552 | | | Red Bluff | CA | 96080 | |
| Ivigin Liwag | | Address Redacted | | | | | | |
| J.W. (Sam) Warren, Ms, LPC | | 105 Oak Knoll Circle | | | Boerne | TX | 78006 | |
| Jackie Jade Dumapias | | Address Redacted | | | | | | |
| Jacob Elyakamal | | Address Redacted | | | | | | |
| Jacob's Pills, Inc. doing business as Healthy Choice Apothecary or Healthy Choice Compounding | Attn: Philip Altman | 250 Clearbrook Rd | | | Elmsford | NY | 10523 | |
| Jacobson, Mermelstein & Squire LLP | c/o Lee Mermelstein | 103 Brook Hills Circle | | | White Plains | NY | 10605 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 17 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Nguyen | | Address Redacted | | | | | | |
| Jafaron Inc | | 80 Avenue P | Ste E10 | | Brooklyn | NY | 11204 | |
| James Cox | | Address Redacted | | | | | | |
| James Curran | | Address Redacted | | | | | | |
| Jamesrx - Coconut Creek | | PO Box 220 | | | Stewartstown | PA | 17363 | |
| Jamie Magbaleta | | Address Redacted | | | | | | |
| Jams Rx | | PO Box 220 | | | Stewartstown | PA | 17363 | |
| Jams Wholesale Distribution LLC | | 4811 Lyons Technology Pkwy | Ste 23 | | Coconut Creek | FL | 33073 | |
| Jandy Casanova | | Address Redacted | | | | | | |
| Jane Oyama | | Address Redacted | | | | | | |
| Jan-Pro of Milwaukee | | 10150 W National Ave | Suite 201 | | West Allis | WI | 53227 | |
| Jarlath A. Johnston | | Address Redacted | | | | | | |
| Jarrow Formulas - Ph02 | | 1824 S Robertson Blvd | | | Los Angeles | CA | 90035-4317 | |
| Jasmine Murry | | Address Redacted | | | | | | |
| Jason Hsin | | Address Redacted | | | | | | |
| Jason Morrison | | Address Redacted | | | | | | |
| Jazryne Hendrix Despinos | | Address Redacted | | | | | | |
| Jb Finish Inc | | 82-750 Atlantic Avenue | | | Indio | CA | 92203 | |
| Jc Refrigeration | | 28030 Alton Way | | | Castaic | CA | 91384 | |
| Jeffer Mangels Butler & Mitchell LLP | Attn: Matthew S. Kenefick | Two Embarcadero Center, 5th Fl | | | San Francisco | CA | 94111 | |
| Jeffer Mangels Butler And Mitchell LLP - Jmbm | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1263 | |
| Jelena Stojsavljevic | | Address Redacted | | | | | | |
| Jennie Mai Dba Jmpc | | 11654 Iris Ave | | | Fountain Valley | CA | 92708 | |
| Jennifer Ahl | | Address Redacted | | | | | | |
| Jennifer Peterson | | Address Redacted | | | | | | |
| Jennifer Reshay Densman | c/o Berger Singerman LLP -Fort Lauderdale FL | Attn: Ruth Ellen Vafek | 201 E Las Olas Boulevard | Suite 1500 | Fort Lauderdale | FL | 33301 | |
| Jennifer Reshay Densman | c/o Berger Singerman LLP -Miami FL | Attn: Jordi Guso | 1450 Bricknell Avenue | | Miami | FL | 33131 | |
| Jennifer Rivas | | Address Redacted | | | | | | |
| Jennifer Rodriguez | | Address Redacted | | | | | | |
| Jeriel Locier | | Address Redacted | | | | | | |
| Jessica Espinoza | | Address Redacted | | | | | | |
| Jessica Hegge | | Address Redacted | | | | | | |
| Jessica Owusu | | Address Redacted | | | | | | |
| Jessica Wyrick | | Address Redacted | | | | | | |
| Jewel City Computers LLC | | 1535 Greenbriar Rd | | | Glendale | CA | 91207 | |
| Jg Pharma Inc - 5919 | | PO Box 358074 | | | Pittsburgh | PA | 15251-5074 | |
| Jimise Sargent | | Address Redacted | | | | | | |
| Jinju Yoon | | Address Redacted | | | | | | |
| Jk Love Designs | | 143 Ranger Creek Road | | | Boerne | TX | 78006 | |
| Jm Delivery LLC | | 12540 Mccann Dr | | | Santa Fe Springs | CA | 90670 | |
| Joanna Krugman | | Address Redacted | | | | | | |
| Jobst Institute, Inc. | | PO Box 751766 | | | Charlotte | NC | 28275-1766 | |
| Jocelyn Montoya | | Address Redacted | | | | | | |
| Joel Castaneda | | Address Redacted | | | | | | |
| Joel Neitman | | Address Redacted | | | | | | |
| Joey Bowe | | Address Redacted | | | | | | |
| John Atkins | | Address Redacted | | | | | | |
| John Blas | | Address Redacted | | | | | | |
| John Hancock Life Insur. Co. (401(K)) | | PO Box 2495 | | | Carol Stream | IL | 60132-2495 | |
| John J. Carson | | Address Redacted | | | | | | |
| John Van Fossen | | Address Redacted | | | | | | |
| Johnny & Sonny'S Glass Co., Ltd | | 4255 Industrial Center | | | San Antonio | TX | 78217 | |
| Johnsons Graphics Inc | Attn: Rose | 13023 Ladana Ct | | | Santa Fe Springs | CA | 90670 | |
| Jon Cuellar | | Address Redacted | | | | | | |
| Jonathan Nguyen | | Address Redacted | | | | | | |
| Jones Lang Lasalle, Ip, Inc. | | 9601 Mcallister Freeway | | | San Antonio | TX | 78216 | |
| Jonpaul Mccartney | | Address Redacted | | | | | | |
| Josco | | PO Box 936 | | | San Antonio | TX | 78294-0936 | |
| Jose Juarez Dba Los Angeles Signs & Awnings | | 9227 Reseda Blvd | Unit 126 | | Northridge | CA | 91324 | |
| Josue Munoz Pivaral | | Address Redacted | | | | | | |
| JotForm | | 4 Embarcadero Ctr | Ste 780 | | San Francisco | CA | 94111 | |
| Journey Medical Corporation - 5891 | | 9237 East Via De Ventura | Suite 105 | | Scottsdale | AZ | 85258 | |
| Jovi Electric LLC | | 15360 Live Oak Springs Canyon Road | | | Canyon Coungfy | CA | 91387 | |
| Jp Mchale Pest Management LLC - 6185 | | 241 Bleakley Avenue | | | Buchanan | NY | 10511 | |
| JP Morgan Chase Bank, NA | | 5715 N Broadway St | | | Chicago | IL | 60660 | |
| JP Morgan Chase Bank, NA | c/o Healthcare Client Services | 383 Madison Ave | | | New York | NY | 10017 | |
| Jpmorgan Chase Bank Na - 3681 | | PO Box 182051 | | | Columbus | OH | 43218-2051 | |
| Jrs Pharma Lp | | 2981 New York 22 | | | Patterson | NY | 12563 | |
| Juan Garcia | | Address Redacted | | | | | | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 18 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juan Rodriguez Lopez | | Address Redacted | | | | | | |
| Judith-Marie Akin | | Address Redacted | | | | | | |
| Julie Stamm | | Address Redacted | | | | | | |
| Julietta Arutyunova | | Address Redacted | | | | | | |
| Justifacts Credential Verification Inc. | | 5250 Logan Ferry Rd | | | Murrysville | PA | 15668 | |
| Justin Vo | | Address Redacted | | | | | | |
| K & K Interiors, Inc. | | 2230 Superior Street | | | Sandusky | OH | 44870 | |
| K And L Gates LLP | | PO Box 844255 | | | Boston | MA | 02284-4255 | |
| K2 Health Products LLC | | 5377 Kings Highway | | | Brooklyn | NY | 11203 | |
| Kalchem International Inc | | 224 South Main Street | Ste B | | Lindsay | OK | 73052 | |
| Kandis Caton | | Address Redacted | | | | | | |
| Kansas Board of Pharmacy | | 800 Sw Jackson St | Ste 1414 | | Topeka | KS | 66612 | |
| Kansas State Board of Pharmacy | Attn: Alexandra Blasi | 800 SW Jackson | Ste 1414 | | Topeka | KS | 66612 | |
| Kareco International | | 299 Route 22 East | | | Green Brook | NJ | 88112 | |
| Karen Schweiss | | Address Redacted | | | | | | |
| Kari Waites (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | 369 Main St | | Crestview | FL | 32536 | |
| Karys Lalama | | Address Redacted | | | | | | |
| Katherine Dobbs | | Address Redacted | | | | | | |
| Kathya Ruano | | Address Redacted | | | | | | |
| Katten Muchin Rosenman LLP | | 525 West Monroe St | | | Chicago | IL | 60661-3693 | |
| Kearney'S Quality Cabinets Fixtures, Inc. | | 4930 Gordon Smith Drive | | | Rowlett | TX | 75088 | |
| Kellie Ireton | | Address Redacted | | | | | | |
| Kelly Klotz | | Address Redacted | | | | | | |
| Kelly Tieu | | Address Redacted | | | | | | |
| Ken Batchelor Cadillac | | 11001 Ih-10 West | | | San Antonio | TX | 78230 | |
| Kenne Foma | | Address Redacted | | | | | | |
| Ken'S Roofing And Siding | | 2716 E Holmes | | | Cudahy | WI | 53110 | |
| Kentec | | 17871 Fitch | | | Irvine | CA | 92614-0810 | |
| Kentucky Board of Pharmacy | | 125 Holmes St | Ste 300 | | Frankfort | KY | 40601 | |
| Kentucky Board of Pharmacy | Attn: Christopher P. Harlow | State Office Building Annex | 125 Holmes St | Ste 300 | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | 1050 Us-127 | Ste 100 | | Frankfort | KY | 40601 | |
| Kentwood Springs - 7622 | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Ketamine Healing Clinic of Los Angeles | | 1762 Westwood Blvd | Ste  320 | | Los Angeles | CA | 90024 | |
| Kevin Cloud | | Address Redacted | | | | | | |
| Kevin Ferbuen Balana | | Address Redacted | | | | | | |
| Kevin Waldhof | | Address Redacted | | | | | | |
| Key Allegro Yacht Club | | PO Box 1765 | | | Rockport | TX | 78381 | |
| Key Bank | | PO Box 93885 | | | Cleveland | OH | 44101-5885 | |
| Key Bank | Attn: Kristina (Krista) L. Porter | 8609 Owenfield Dr | | | Powell | OH | 43065 | |
| Key Bank | Attn: Kristina L. Porter, Vice President, Healthcare Business Banking | 127 Publica Square | | | Cleveland | OH | 44114 | |
| Keyle Manzano | | Address Redacted | | | | | | |
| Keysource Acquisition - 1822 | | 7820 Palace Drive | | | Cincinnati | OH | 45249-1631 | |
| Keysource Medical - 1583 | | PO Box 645924 | | | Cincinnati | OH | 45264-5924 | |
| Kim Rosa Young | | Address Redacted | | | | | | |
| Kimberly Doctor | | Address Redacted | | | | | | |
| Kimberly Ortega | | Address Redacted | | | | | | |
| Kimberly Rafelson | | Address Redacted | | | | | | |
| Kinetico Quality Water Systems Columbus - 2626 | | 9765 Basil Western Rd | | | Canal Winchester | OH | 43110 | |
| Kinko'S Graphics Corp | | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Kinray / Cardinal Health 110 LLC - 7-523 | | 152-35 Tenth Ave | | | Whitestone | NY | 11357 | |
| Kirkland and Ellis LLP | | 333 W Wolf Point Plz | | | Chicago | IL | 60654-8878 | |
| Kirtan Patel | | Address Redacted | | | | | | |
| Kodiak Kooler | | 6110 Abbott Dr | | | Omaha | NE | 68110 | |
| Koldashev Inc | | 1558 East 19 | Apt 3B | | Brooklyn | NY | 11230 | |
| Kopytek Inc | | 9595 Dielman Rock Island | | | St Louis | MO | 63132 | |
| Kreager Law Firm, P.C. | | 7373 Broadway St | Ste 500 | | San Antonio | TX | 78209 | |
| Krisisma Robinson | | Address Redacted | | | | | | |
| Kristen Prinz | c/o The Prinz Law Firm, P.C. | One East Wacker | Suite 1800 | | Chicago | Illinois | 60601 | |
| Kristen Salerno | | Address Redacted | | | | | | |
| Kristen Wagner | | Address Redacted | | | | | | |
| Kristie Defino | | Address Redacted | | | | | | |
| Krystle Tantillo | | Address Redacted | | | | | | |
| Ksal Consulting Inc | | 2122 East 8th Street | | | Brooklyn | NY | 11223 | |
| Ksh Law Group, LLC | | 182 W Lake St | | | Chicago | IL | 60601 | |
| Kulsum Dhirani | | Address Redacted | | | | | | |
| Kurt S. Adler, Inc. | | 7 West 34th St | | | New York | NY | 10001 | |
| Kva Solutions LLC | | 290 Kearny Avenue | | | Rahway | NJ | 07065 | |
| K-W Electric Inc | | N5875 County Rd M | | | Plymouth | WI | 53073 | |
| Kwik Kopy Printing #23 | | 8114 Fredericksburg Rd | | | San Antonio | TX | 78229 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 19 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ky Meds Inc | | 11381 Decimal Dr | | | Louisville | KY | 40299 | |
| Kyndall Barber (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | 369 Main St | | Crestview | FL | 32536 | |
| L5L Industries - Macy | | 1931 Twin Oaks Ct | | | Buffalo Grove | IL | 60089 | |
| La Bella Vita Hospice | | 30941 Agoura Road | Suite 124 | | Westlake Village | CA | 91361 | |
| La Compounding Pharmacy | | 8600 W 3rd Street | Unit #1 | | Los Angeles | CA | 90048 | |
| La Her | | Address Redacted | | | | | | |
| Lab Pro Inc | | 1290 Anvilwood Court | | | Sunnyvale | CA | 94089 | |
| Labmetrics Inc | | 13301 Sw Hwy | Ste I | | Orland Park | IL | 60462 | |
| Laboratory Certification Services Inc - M101 | | 5000 Transamerica Drive | | | Columbus | OH | 43228 | |
| LADWP | c/o Los Angeles Dept of Water and Power | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| Ladwp - Los Angeles Dept of Water and Power - 2956 | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| Lakeshore Veterinary Specialists | | 207 W Seven Hills Rd | | | Port Washington | WI | 53074 | |
| Lakewood Ipa | | 15821 Ventura Blvd | Ste 600 | | Encino | CA | 91436 | |
| Lamar Companies - 9098 | | PO Box 746966 | | | Atlanta | GA | 30374-6966 | |
| Lance Machining Inc | | 632 West 9320 South | | | Sandy | UT | 84070 | |
| Land Rover San Antonio | | 13660 Ih-10 West | | | San Antonio | TX | 78249 | |
| Landmark Supply Inc | | 440 Raritan Ave | | | Highland Park | NJ | 08904 | |
| Langermania | | 1825 East Plano Parkway | #120 | | Plano | TX | 75074 | |
| Language Line Services | | PO Box 202564 | | | Dallas | TX | 75320-2564 | |
| Language Scientific Inc | | 101 Station Landing | Suite 500 | | Medford | MA | 02155 | |
| Laser Service Inc | | 875 Lively Blvd | | | Elk Grove Village | IL | 60007 | |
| Lastpass Us Lp | | PO Box 411365 | | | Boston | MA | 02241-1365 | |
| Laurel Plasky | | Address Redacted | | | | | | |
| Lauren Lloyd | | Address Redacted | | | | | | |
| Lauren Transporting Inc | | 1718 Quentin Rd | Apt 1K | | Brooklyn | NY | 11229 | |
| Law Calibration LLC | | PO Box 1154 | | | Saco | ME | 04072 | |
| Law office of David Wims | | 1430 Pitkin Ave | 2nd Floor | | Brooklyn | NY | 11233 | |
| Law office of Tony J Park Inc | | 49 Discovery | Ste  240 | | Irvine | CA | 92618-6713 | |
| Law offices of Helen Bloch | | 33 N Lasalle St | | | Chicago | IL | 60602 | |
| Lawrence Doors | | Address Redacted | | | | | | |
| Lb Medwaste Services Inc | | PO Box 54 | | | Wausau | WI | 54402 | |
| Ld Auto Empire Inc | | 1301 70th St | Apt C4 | | Brooklyn | NY | 11228 | |
| Ldt Health Solutions Inc | | 38 Cedar Place | | | Wayne | NJ | 07470 | |
| Leader Promotions | | 790 E Johnstown Rd | | | Columbus | OH | 43230 | |
| Leadernet | | 1950 N Stemmons Frwy | Ste 5010 | | Dallas | TX | 75207 | |
| Leaders Moving & Storage Co. | | 7455 Alta View Blvd | | | Columbus | OH | 43085 | |
| Leanin Tree Inc - 9291 | | PO Box 9500 | | | Boulder | CO | 80301 | |
| Lease Consultants Corporation | | PO Box 71397 | | | Des Moines | IA | 50325 | |
| Legacy Supplies LLC | | 6920 Knott Avenue | Unit J | | Buena Park | CA | 90621 | |
| Leila Caperton | | Address Redacted | | | | | | |
| Lending Club Patient Solutions | | 1700 W Park Dr | Ste 310 | | Westborough | MA | 01581 | |
| Leo Lafranco | | Address Redacted | | | | | | |
| Leslie Montelongo | | Address Redacted | | | | | | |
| Leslie Ramirez - Ind Contractor | | 44256 46th St | | | Lancaster | CA | 93536 | |
| Letco Medical LLC - 0744 | | 17199 North Laurel Park Drive | | | Livonia | MI | 48152 | |
| Leucadia Pharmaceuticals | | 703 Palomar Airport Rd | Ste 280 | | Carlsbad | CA | 92011-1049 | |
| Lewis Brendon | | Address Redacted | | | | | | |
| Lewyt | | 115 Walker Ave | | | Toronto | TORONTO | M4V 1G3 | Canada |
| Lexicom Computer Systems LLC | | PO Box 240156 | | | Montgomery | AL | 36124-0156 | |
| Lfa Machines Dfw LLC | | 6601 Will Rogers Blvd | | | Fort Worth | TX | 76140 | |
| Lfg - Lease Finance Group | | 65 E Wacker Pl | Ste 510 | | Chicago | IL | 60601-7255 | |
| Lfucg - Lexington-Fayette Urban County Government | | PO Box 14058 | Division Of Revenue | | Lexington | KY | 40512 | |
| Liberty Mutual Fire Insurance Company | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance - 0001 | | PO Box 91012 | | | Chicago | IL | 60680-1110 | |
| Liberty Mutual Insurance Company | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| License Protection Consultants Inc | | 23325 Cedartown St | | | Newhall | CA | 91321 | |
| License Protection Services LLC | | 30478 100th St | | | New Auburn | WI | 54757 | |
| Licenselogix LLC - 2820 | | 140 Grand St | Ste 300 | | White Plains | NY | 10601 | |
| Lifewireless, Inc. | | 23211 Hawthorne Blvd | Suite 300 | | Torrance | CA | 90505 | |
| Lilymac Co | c/o Friedman Management Company | Attn: Angelique Gabriel | 26711 Northwestern Hwy | Ste 125 | Southfield | MI | 48033 | |
| Lilymac, LLC | | 26711 Northwestern Hwy, Ste 125 | | | Southfield | MI | 48033 | |
| Lina Iniguez | | Address Redacted | | | | | | |
| Linkedin Corporation - 2023 | | 5501 S Broadband Lane | | | Sioux Falls | SD | 57108 | |
| Links Medical Products Inc | | PO Box 225 | | | Santa Clara | CA | 95052-0225 | |
| Lionclock Software | | Pmb | #1199 | | Toronto | | M4T 1K2 | Canada |
| Lipa Directpay | | 305 E 21st St | Ste 23 | | New York | NY | 10010 | |
| Liquidation Guys, Inc. | | 2730 Nw Loop 410 | | | San Antonio | TX | 78230 | |
| Lisa Bassett Ippolito | c/o Pashman Stein Walder Hayden, P.C. | Attn: David N. Cinotti & Katherine R. Beilin | Court Plaza South, East Wing | 21 Main Street, Ste 200 | Hackensack | NJ | 07601 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 20 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Bassett Ippolito | c/o Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II | 824 North Market Street, Ste 800 | | Wilmington | DE | 19801 | |
| Lissie And Son | | 54 Catherine Street | | | New York | NY | 10038 | |
| Liza Bunny | | Address Redacted | | | | | | |
| Loan Admin Co LLC | c/o DLA Piper LLP | Attn: Stuart M. Brown & Matthew S. Sarna | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06092 | |
| Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | | Stamford | CT | 06092 | |
| Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | 5th Fl | Ste 501 | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | Suite 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | Ste 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | Attn: Jonathan Tunis | 2200 Atlantic St | Ste 501 | | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | c/o MC Credit Partners LP | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | |
| Loan Admin Co LLC, as Collateral Agent | c/o MC Credit Partners LP | Attn: Jonathan Tunis | 2200 Atlantic Street | Suite 501 | Stamford | CT | 06902 | |
| Lochness Medical Supplies Inc | c/o Btnx.Com | 2775 Broadway St | Ste 100 | | Buffalo | NY | 14227 | |
| Locklin, Saba, Locklin & Jones, P.A. | Attn: Daniel P. Saba, Esq. | 4557 Chumuckla Highway | | | Pace | FL | 32571 | |
| Logicmark | | 8625 Hampton Way | | | Fairfax Station | VA | 22039 | |
| Logmein Communications Inc - 1909 | | PO Box 412252 | | | Boston | MA | 02241-2252 | |
| Lone Star Overnight | | PO Box 149225 | | | Austin | TX | 78714 | |
| Long Lo | | 31740 Pompei Ln | | | Winchester | CA | 92596 | |
| Lonicera Fund Iii, LLC | | 34505 W 12 Mile Road | Suite #250 | | Farmington Hills | MI | 48331 | |
| Looker Data Sciences Inc | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Lopez Cleaning Services | | 433 County Road 4770 | | | Castroville | TX | 78009 | |
| Lopez Complete Service | | 1132 39th | Apt 3 | | Brooklyn | NY | 11220 | |
| Lorena Wiggins - 1099 Contractor | | Address Redacted | | | | | | |
| Lori Brookhouse | | Address Redacted | | | | | | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles County Tax Collector | | 1401 East Willow Streett | | | Signal Hill | CA | 90755 | |
| Los Angeles County Tax Collector | | 225 North Hill Street | | | Los Angeles | CA | 90012 | |
| Los Angeles County Tax Collector - 0000 | | PO Box 54888 | | | Los Angeles | CA | 90054-08888 | |
| Los Angeles County Treasurer and Tax Collector | c/o Bankruptcy Unit | Attn: Juana Duenas-Rollins | PO Box 54110 | | Los Angeles | CA | 90054 | |
| Los Angeles County Treasurer and Tax Collector | c/o Bankruptcy Unit | Attn: Juana Duenas-Rollins | PO Box 54110 | | Los Angeles | CA | 90054 | |
| Los Angeles Korean Musician Association | | 414 N Kingsley Dr | | | Los Angeles | CA | 900004 | |
| Louisiana Board of Pharmacy | Attn: M. Joseph Fontenot | 3388 Brentwood Drive | | | Baton Rouge | LA | 70809-1700 | |
| Louisiana Department of Health | | PO Box 62898 | | | New Orleans | LA | 70162-2898 | |
| Lourdes Erraez | | Address Redacted | | | | | | |
| Lsl West Therapeutics - 0001 | | 249 Fifth Ave | | | Pittsburgh | PA | 15222 | |
| Lumen | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Lumen - 0349 | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Luminoso Lighting Inc - 1747 | | 9800 Nw 78th Ave | | | Miami | FL | 33016 | |
| M K Pharmacy, Inc. | | 3427 W. 172nd Street | | | Torrance | CA | 90504 | |
| M K Pharmacy, Inc. | 18006 Park Row Dr Suite 350 | | | | Houston | TX | 77084 | |
| Mabis | | 25291 Network Place | | | Chicago | IL | 60673-1252 | |
| Machalek Communications, Inc. | | 5550 Snell Ct Se | | | Prior Lake | MN | 55372 | |
| Mack-Cali Realty Associates LLC | Attn: Jeff Warner | 100 Clearbrook Road | | | Elmsford | NY | 10523 | |
| Madison Capital | | 9 Gwynns Mill Court | | | Owings Mills | MD | 21117 | |
| Magnifi Group, Inc | | 2633 Ariane Drive | | | San Diego | CA | 92117 | |
| Mail Center Usa | | 8338 N New Braun Pharmacarefels | | | San Antonio | TX | 78209 | |
| Mailender | | PO Box 23158 | | | New York City | NY | 10087-3158 | |
| Main Glass & Mirror Co. of S.A., Inc. | | 17341 Bell North Drive | | | Schertz | TX | 78154 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 21 of 38

 **STRETTO**

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maine Department of Professional and Financial Regulation | c/o Office of Professional and Occupational Regulation - Board of Pharmacy | Attn: Geraldine L. "Jeri" Betts | 35 State House Station | | Augusta | ME | 4333 | |
| Maisa Gholami | | Address Redacted | | | | | | |
| Mammoth Medical Inc | | PO Box 1000 | Dept 395 | | Memphis | TN | 38148-0395 | |
| Manchac Technologies LLC | | 1115 Second Street | | | Alexandria | LA | 71301 | |
| Manju Balu | | Address Redacted | | | | | | |
| Marc H. Wank | | Address Redacted | | | | | | |
| Marc Wank | c/o Holland & Knight LLP | Attn: Elizabeth Malloy | 511 Union St. | Ste. 2700 | Nashville | TN | 37219 | |
| Marc Wank | | Address Redacted | | | | | | |
| Marc Wank | | Address Redacted | | | | | | |
| Marco Garcia | | Address Redacted | | | | | | |
| Marco Pineda | | Address Redacted | | | | | | |
| Margarita Perez | | Address Redacted | | | | | | |
| Maria Gukasyan | | Address Redacted | | | | | | |
| Maria Masood | | Address Redacted | | | | | | |
| Marian Heath Greeting Cards | | 10 Renaissance Way | | | Sanford | ME | 04073 | |
| Mario Lara | | Address Redacted | | | | | | |
| Marjona Inc | | 10807 65th Rd | Apt 4C | | Forest Hills | NY | 11375 | |
| Mark H. Wank | | Address Redacted | | | | | | |
| Mark Hanus | | Address Redacted | | | | | | |
| Marlo Thomas | | Address Redacted | | | | | | |
| Marnel Pharmaceuticals LLC | | 635 East Bay Street | Building G | | Charleston | SC | 29403 | |
| Marshall Shredding Co. | | P.O. Box 91139 | | | San Antonio | TX | 78209 | |
| Marwood Group Advisory LLC | | 733 3Rd Ave | 11 Fl | | New York | NY | 10017 | |
| Maryland Board of Pharmacy | | 4201 Patterson Ave | | | Baltimore | MD | 21215 | |
| Maryland Board of Pharmacy | Attn: Deena Speights-Napata | 4201 Patterson Ave | | | Baltimore | MD | 21215-2299 | |
| Massachusetts Board of Registration in Pharmacy | Attn: David Sencabaugh | 250 Washington Street | | | Boston | MA | 02108 | |
| Massoudiyan Corp | | 8817 Bay Parkway | Apt 4B | | Brooklyn | NY | 11214 | |
| Master Construction LLC | | 308 North 41St St | | | Milwaukee | WI | 53208-3748 | |
| Masters Drug Company | c/o 2508 Auto Ach Pmt Wintrust Bank | PO Box 840713 | | | Dallas | TX | 75284-0713 | |
| Mathes Electric Supply | | 6 W 41St Ln | | | Pensacola | FL | 32505 | |
| Matrix | | 110 Tices Lane | | | East Brunswick | NJ | 08816 | |
| Matt Stamborski - | c/o Oig Operating Company LLC - Bod Fee | S74 W16853 Janesville Road | | | Muskego | WI | 53150 | |
| Matthew Bender & Co. | | PO Box 733106 | | | Dallas | TX | 75373-3106 | |
| Matthew Goller | | Address Redacted | | | | | | |
| Matthew Keating | | Address Redacted | | | | | | |
| Matthew Lee | | Address Redacted | | | | | | |
| Matthew Sesto | | Address Redacted | | | | | | |
| Maureen Pakler | | Address Redacted | | | | | | |
| Maureen Soper | | Address Redacted | | | | | | |
| Maxcare | | Box 18204 | | | Oklahoma City | OK | 73154 | |
| Maxim Healthcare Services - 6498 | | 12559 Collection Center Dr | | | Chicago | IL | 60693-0125 | |
| MC Credit Partners LP | | 2200 Atlantic St | Ste 501 | | Stamford | CT | 06902-6834 | |
| Mc Kesson | | 1220 Senlac | | | Carrollton | TX | 75006 | |
| Mc Kesson Specialty Care Distribution | | 15212 Collections Center Dr | | | Chicago | IL | 60693 | |
| Mc Loan Admin Co LLC | c/o Wintrust Ach | 2200 Atlantic St | Ste 501 | | Stamford | CT | 06902-6834 | |
| MCCP | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| MCCP Fund 1 | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| MCCP Fund IA | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| MCCP Fund III | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| MCCP Fund N | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| MCCP Fund SM | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| Mccracken Label Company - 0016 | | PO Box 5450 | | | Carol Stream | IL | 60197 | |
| Mcgowan Enterprises | | 12225 World Trade Dr | Suite F | | San Diego | CA | 92128 | |
| Mcguire Woods | | 800 E Canal St | | | Richmond | VA | 23219 | |
| Mci Preferred | | PO Box 15043 | | | Albany | NY | 12212-5043 | |
| Mckesson | | PO Box 730477 | | | Dallas | TX | 75373-0477 | |
| McKesson Corporation | | 6535 State Highway 161 | | | Irving | TX | 75039-2402 | |
| McKesson Corporation | | 6535 State Highway 161 | | | Irving | TX | 75039-2402 | |
| McKesson Corporation | | 6535 State Highway 161 | | | Irving | TX | 75039-2402 | |
| McKesson Corporation | | 6535 State Highway 161 | | | Irving | TX | 75039-2402 | |
| McKesson Corporation | | 6535 State Highway 161 | | | Irving | TX | 75039-2402 | |
| McKesson Corporation | | 6535 State Highway 161 | | | Irving | TX | 75039-2402 | |
| McKesson Corporation | | 6535 State Highway 161 | | | Irving | TX | 75039-2402 | |
| Md Scripts Express Inc | | 2618 Monte Carlo Dr | | | Santa Ana | CA | 92760 | |
| Mecanaids Company, Inc. | | 21 Hampden Dr | | | South Easton | MA | 02375 | |
| Medbasix Acquisition Co | | 10404 W State Rd 84 | Ste 102 | | Davie | FL | 33324 | |
| Medcenter Systems LLC | | 10179 Commerce Park Dr | | | Cincinnati | OH | 45246 | |
| Medela LLC - 2974 | | 38789 Eagle Way | | | Chicago | IL | 60678-1387 | |
| Medical Biowaste Solutions | | 25971 Pala | Ste. 101 | | Mission Viejo | CA | 92691 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 22 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medical BioWaste Solutions | | 25971 Pala | Ste 101 | | Mission Viejo | CA | 92691 | |
| Medical Care Innovations, Inc. | | 2313 Lockhill-Selma | #298 | | San Antonio | TX | 78230 | |
| Medical Security Card Co. | | 75 Remittance Dr | | | Chicago | IL | 60675-6191 | |
| Medical Specialties Distributors, LLC | | PO Box 204786 | | | Dallas | TX | 75320-4786 | |
| Medical Waste | | 14427 Brookhollow Blvd | #311 | | Ssn Antonio | TX | 78232 | |
| Medical Waste Disposal, LLC | | 3017 N Rockwell Blvd | | | Casa Grande | AZ | 85122 | |
| Medication Technologies | | 2003 Gandy Blvd N | Suite 800 | | St Petersburg | FL | 33702 | |
| Medicine On Time | | PO Box 17573 | | | Clearwater | FL | 33762-0573 | |
| Medicine-On-Time LLC | | PO Box 17573 | | | Clearwater | FL | 33762-0573 | |
| Medico Reach | | 300 E Royal Ln | Ste 127 | | Irving | TX | 75039 | |
| Medimetriks Pharmaceuticals Inc | Attn: Alan S. Goldstein | 383 Route 46 West | | | Fairfield | NJ | 07004 | |
| Medimetriks Pharmaceuticals Inc | Attn: Brent Lenczycki, CFO | 383 Route 46 West | | | Fairfield | NJ | 07004 | |
| Medimpact - 4414 | | PO Box 511334 | | | Los Angeles | CA | 90051-7889 | |
| Medisca - Ikes91N | | PO Box 2592 | | | Plattsburgh | NY | 12901 | |
| Medisol Plus LLC | Attn: 7571 Auto Ach Pmt Wintrust Bank | 1771 International Parkway | Suite 121 | | Richardson | TX | 75081 | |
| Mediware Information Systems, Inc. | | 11711 W 79th Street | | | Lenexa | KS | 66214 | |
| Med-Lift & Mobility, Inc. | | PO Box 1249 | | | Calhoun City | MS | 38916 | |
| Medline - 1695036 | | Dept La 21558 | | | Pasadena | CA | 91185-1558 | |
| Medline Industries Inc - 0784 | | Dept Ch 14400 | | | Palatine | IL | 60055-4400 | |
| Medline Industries, Inc. | Attn: Alex Liberman, General Counsel | Three Lakes Drive | | | Northfield | IL | 60093 | |
| Medop Inc - 0808 | | 630 Booker Creek Blvd | Ste 350 | | Oldsmar | FL | 34677 | |
| Medstock Usa Corp | | 300 Meserole St | | | Brooklyn | NY | 11206 | |
| Medtel Communications | | 2511 Corporate Way | | | Palmetto | FL | 34221 | |
| Medtel Communications LLC | | 4732 E State Road 64 | | | Bradenton | FL | 34208 | |
| Medtronic Usa Inc - 7654 | | 4642 Collection Center Dr | | | Chicago | IL | 60693-0046 | |
| Med-Vet International | | 13822 W Boulton Blvd | | | Mettawa | IL | 60045 | |
| Melinda Paredes | | Address Redacted | | | | | | |
| Melissa Hubbert | | Address Redacted | | | | | | |
| Mendel Company | | 105 Holly Ln | | | Boonton | NJ | 07005-1624 | |
| Mercer Medical LLC | | 1162 Industry Drive | | | Tukwila | WA | 98188 | |
| Merchant Firm - 4934 | c/o Ach Wintrust | 20848  Cross Island Pkwy | | | Bayside | NY | 11360-1187 | |
| Merck Sharp & Dohme Corp. | Attn: James E Curotto | 351 North Sumneytown Pike | UG2A-70 | | North Wales | PA | 19454 | |
| Meredith Simmons | | Address Redacted | | | | | | |
| Meridith  Simmons | | Address Redacted | | | | | | |
| Merit Pharmaceuticals - 53553 | | 2611 N San Fernando Rd | | | Los Angeles | CA | 90065 | |
| Mesco Medical, LLC | | 1562 Sussex Turnpike | | | Randolph | NJ | 07869 | |
| Meta-Biz LLC | | 11001 Seven Pines Ln | | | Champlin | MN | 55316 | |
| Metagenics South Inc | | PO Box 749395 | | | Los Angeles | CA | 90074-9395 | |
| Mg Building Materials | | 2651 Sw Military Dr | | | San Antonio | TX | 78224 | |
| Mha Ltc Network - 06-Dri002 | c/o Managed Health Care, Inc. | Attn: Tammy Kotsev | 400 Interpace Parkway | Building C, Suite 200 | Parsippany | NJ | 07054 | |
| Mha Ltc Network - 06-Dri002 [MHA Long Term Care Network, Inc. ] | Attn: Tammy Kotsev | 400 Interpace Parkway | Building C | Suite 200 | Parsippany | NJ | 07054 | |
| Mha Ltc Network - 06-Dri002 [MHA Long Term CareNetwork, Inc.] | | PO Box 932558 | | | Atlanta | GA | 31193-2558 | |
| Mhc Medical Products LLC | | 8695 Seward Road | | | Fairfield | OH | 45271-4600 | |
| Michael Contreras | | Address Redacted | | | | | | |
| Michael Derenzo | | Address Redacted | | | | | | |
| Michael Mack | | Address Redacted | | | | | | |
| Michael Nabielec | | Address Redacted | | | | | | |
| Michael Rosenberg | | Address Redacted | | | | | | |
| Michigan Board of Pharmacy | | 611 W Ottawa, 3rd Floor | PO Box 30670 | | Lansing | MI | 48909-8170 | |
| Micro Merchant Systems, Inc. | | 805 RXR Plz | | | Uniondale | NY | 11556-3819 | |
| Microsoft Corporation | c/o Ach Pmt Sellers Chase Bank | One Microsoft Way | | | Redmond | WA | 98052 | |
| Mid-Hudson Mechanical | | PO Box 566 | | | Peekskill | NY | 10566 | |
| Midland Paper Company - 5152 | | 101 E Palatine Rd | | | Wheeling | IL | 60090 | |
| Midwest Importers | | 4334 Collections Center D | | | Chicago | IL | 60693 | |
| Midwest Veterinary Supply | c/o CC Auto Pmt Next Day | PO Box 856500 | | | Minneapolis | MN | 55485-6500 | |
| Midwestern University | | 555 31St St | | | Downers Grove | IL | 60515 | |
| Mile Marker Advisors LLC | | 3400 N Central Pharmacy LLC Expy | Suite 110-240 | | Richardson | TX | 75080 | |
| Milliken Medical | | 6333 Hudson Crossing Pkwy | | | Hudson | OH | 44236 | |
| Milwaukee Plumbing & Piping, Inc. | | 11800 West Greenfield Avenue | | | West Allis | WI | 53214 | |
| Mina Moussa | | Address Redacted | | | | | | |
| Mindy Delivery | | 2313 W Cubbon St | | | Santa Ana | CA | 92704 | |
| Mindy Mcstroul | | Address Redacted | | | | | | |
| Miner Barnhill Galland Pc | | 325 N Lasalle St | Ste 350 | | Chicago | IL | 60654 | |
| Minh Nguyen | | Address Redacted | | | | | | |
| Minhtrang Ton | | Address Redacted | | | | | | |
| Minnesota Board of Pharmacy | | 2829 University Ave Se | Ste 530 | | Minneapolis | MN | 55414-3251 | |
| Minnesota Board of Pharmacy | Attn: Jill Phillips | 335 Randolph Avenue | Suite 230 | | St. Paul | MN | 55102 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 23 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minuteman Press | | 20648 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Minuteman Press - Woodland Hills | | 20648 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Mirafzal Inc | | 1315 W 7th St | Apt 3B | | Brooklyn | NY | 11204 | |
| Miranda Aguilar | | Address Redacted | | | | | | |
| Mississippi Board of Pharmacy | | 6360 I-55 N | Ste 400 | | Jackson | MS | 39211 | |
| Mississippi Board of Pharmacy | Attn: Susan B. McCoy | 6311 Ridgewood Road | Suite E401 | | Jackson | MS | 39211 | |
| Missouri Board of Pharmacy | Attn: Kimberly Grinston | PO Box 625 | | | Jefferson City | MO | 65102 | |
| Missouri State Board of Pharmacy | | 3605 Missouri Blvd | | | Jefferson City | MO | 65102 | |
| M/S (Wholesale Division) - 1035 | | PO Box 423 | | | Trussville | AL | 35173 | |
| Mkare Management, Inc. | | 20475 Hwy 46 West | | | Spring Branch | TX | 78070 | |
| Mkrtchyan Inc | | 27 Justin Ave | | | Staten Island | NY | 10306-2701 | |
| Mm Leasing Ii LLC | | 655 Dearborn Park Ln | | | Worthington | OH | 43085 | |
| Modern Party Rentals | | 19507 Business Center Dr | | | Northridge | CA | 91324 | |
| Modern Veterinary Media - Opt001 | | 33 Irving Pl | Fl 3 | | New York | NY | 10003 | |
| Modity Inc | | N60 W16500 Kohler Ln | | | Menomonee Falls | WI | 53051 | |
| Molly Rudberg LLC | | 170 N Scoville Ave | | | Oak Park | IL | 60302 | |
| Monday.com | | 433 W Van Buren St | | | Chicago | IL | 60607 | |
| Monday.Com Ltd | | 6 Yitzhak Sadeh Street | | | Tel Aviv | | 6777506 | |
| Mongo DB Atlas | | 1633 Broadway | 38th Fl | | New York | NY | 10019 | |
| Monica Bowshier | | Address Redacted | | | | | | |
| Monks Copy Shop Inc | | 47 E Gay St | | | Columbus | OH | 43215 | |
| Monster Displays | | 18502 Ne 5th Ave | | | Miami | FL | 33179 | |
| Montana Board of Pharmacy | Attn: Marcie Bough | PO Box 200513 | | | Helena | MT | 59620-0513 | |
| Moog | | 15916 Collection Center | | | Chicago | IL | 60693 | |
| Moog Medical Devices Group - 1514 | | PO Box 8385 | Dept 3184 | | Carol Stream | IL | 60197-8385 | |
| Moore Wallace North America, Inc. | | PO Box 93514 | | | Chicago | IL | 60673-3514 | |
| Moreton & Company | | PO Box 58139 | | | Salt Lake City | CO | 84158-0139 | |
| Morgan Bree | | Address Redacted | | | | | | |
| Morgan Meeks (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | 369 Main St | | Crestview | FL | 32536 | |
| Morris Dickson Llc | | PO Box 51367 | | | Shreveport | LA | 71135 | |
| Motaev Inc | | 573 Avenue Y | | | Brooklyn | NY | 11235 | |
| Mother'S Window Tint | | 4515 Fredericksburg Rd | | | San Antonio | TX | 78201 | |
| Motus LLC | | PO Box 932913 | | | Atlanta | GA | 31193 | |
| Motus, LLC | Legal Department | 1 Beacon Street, Floor 15 | | | Boston | MA | 02108 | |
| Moye'S Flooring Fencing And More | Attn: Bobby Moye | 11800 Hwy 89 | | | Jay | FL | 32565 | |
| Mr. Q Auto Repair, LLC | | 703 Bandera Road | | | San Antonio | TX | 78228 | |
| Ms Electric And Construction Corp | | 221 Wilcox Dr | | | Bartlett | IL | 60103 | |
| Msd - Medical Specialties Distributors LLC - 5221 | | PO Box 206639 | | | Dallas | TX | 75320-6639 | |
| Msi Inventory Service - Los Angeles | | 100 W High Street | Unit 814 | | Moorpark | CA | 93020-0814 | |
| Mts | | 2003 Gandy Blvd N | Suite 800 | | St Petersburg. | FL | 33702 | |
| Much Shelist Pc | | 8477 Solution Center | | | Chicago | IL | 60677-8004 | |
| Mueller Sports Medicine Inc. | | One Quench Drive, PO Box 99 | | | Prairie Du Sac | WY | 53578 | |
| My Housekeeper Cleaning Services LLC | | 13737 Simshaw Ave | | | Sylmar | CA | 91342 | |
| Myfleetcenter.Com | | PO Box 620130 | | | Middleton | WI | 53562 | |
| Myxx | | 1001 Sixth Ave | Ste 1219 | | New York | NY | 10018 | |
| N A C Delivery | | 186 Beechwood Ave | | | Mount Vernon | NY | 10553 | |
| Nabp - National Association of Boards of Pharmacy | | 1600 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Nader Wahba | | Address Redacted | | | | | | |
| Nancy Gaballah | | Address Redacted | | | | | | |
| Nancy Green-Knepper | | Address Redacted | | | | | | |
| Narx Transport Inc | | 17167 Braxton St. | | | Granada Hills | CA | 91344 | |
| NARX Transport, Inc. | | 17167 Braxton St. | | | Granada Hills | CA | 91344 | |
| Nassau County Public Safety Center | | 1194 Prospect Avenue | | | Westbury | NY | 11590 | |
| Natalia Contreras | | Address Redacted | | | | | | |
| Nathaly Vertiz Arieta | | Address Redacted | | | | | | |
| Nathan Ferrell | | Address Redacted | | | | | | |
| Nathaniel Lua | | Address Redacted | | | | | | |
| Nathaniel Ruzicka | | Address Redacted | | | | | | |
| National Association of Specialty Pharmacy | | 300 New Jersey Ave Nw | Ste 900 | | Washington | DC | 20001 | |
| National Domains, LLC | | PO Box 14993 | | | St. Louis | MO | 63178 | |
| National Grid | | 1 Metrotech Ctr | 16th Fl | | Brooklyn | NY | 11201 | |
| National Grid - Auto Ach From Wintrust | | PO Box 371382 | | | Pittsburgh | PA | 15250-7382 | |
| National Home Infusion Association - Nhia - 6688 | | PO Box 222831 | | | Chantilly | VA | 20153-2831 | |
| National Pen Co LLC - 1109 | | PO Box 847203 | | | Dallas | TX | 75284-7203 | |
| National Vulvodynia Association | | 9016 Rouen Ln | | | Potomac | MD | 20854 | |
| Nationwide Medical Surgical - 6741 | | 14141 Covello Street | | | Van Nuys | CA | 91405 | |
| Natoli Engineering | | 28 Research Park Circle | | | St. Charles | MO | 63304 | |
| Natural Life | | PO Box 116817 | | | Atlanta | GA | 30368-6817 | |
| Natural Pharmacal, Inc. | | 249 Hunters Dawn | | | La Vernia | TX | 78121 | |
| Natural Wonders | | 7240 Eton Ave | | | Canoga Park | CA | 91303 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 24 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Natwell Supply Corp. | | 702 Culebra Ave | | | San Antonio | TX | 78201 | |
| Navex Global Inc - 2272 | | PO Box 60941 | | | Charlotte | NC | 28260-0941 | |
| NAVEX Global, Inc. | | 5885 Meadows Rd | Ste 500 | | Lake Oswego | OR | 97035-8646 | |
| Navitus Health Solutions | | 361 Integrity Dr | | | Madison | WI | 53717 | |
| Nazar Atlantic LLC | | 1400 Mccarter Hwy | | | Newark | NJ | 07104-3922 | |
| Nci | | 7125 Northland Terrace N, | | | Brooklyn Park | MN | 55428 | |
| Ncpa - National Community Pharmacist Assoc - 5190 | | 100 Daingerfield Road | | | Alexandria | VA | 22314 | |
| Ncpdp - National Council For Prescription Drug Programs | | 9240 E Raintree Dr | | | Scottsdale | AZ | 85260 | |
| Nd Store Fixtures | | 8711 Broadway | | | San Antonio | TX | 78217 | |
| Ndc Distributors LLC | | 4 Corporate Drive | Suite D | | Cranbury | NJ | 08512 | |
| Neal Gerber & Eisenberg | | 28987 Network Place | | | Chicago | IL | 60673-1289 | |
| Neal Gerber & Eisenberg LLP | Attn: Robert Radasevich & Thomas Van Der Moere | Two N. LaSalle Street | Ste 1700 | | Chicago | IL | 60602 | |
| Neal, Gerber & Eisenberg LLP | | 2 N Lasalle Street | Suite 1700 | | Chicago | IL | 60602 | |
| Nebraska Department of Health and Human Services | c/o Division of Public Health, Licensure Unit | Attn: Vonda Apking | PO Box 94986 | | Lincoln | NE | 68509-4986 | |
| Nelco | | 4600 Homestead Rd | | | Houston | TX | 77028 | |
| Nelddie Robles | | Address Redacted | | | | | | |
| Nepa | | PO Box 1790 | | | Wilkes-Barre | PA | 18703 | |
| Netlify | | 44 Montgomery St | Ste 300 | | San Francisco | CA | 94104 | |
| Net-Rx - C001 | | PO Box 932562 | | | Atlanta | GA | 31193-2558 | |
| Network Accreditation Services, Inc. | | PO Box 862 | | | Latrobe | PA | 15650 | |
| Network9 | | PO Box 4147 | | | Dublin | OH | 43016 | |
| Nevada State Board of Pharmacy | Attn: Dave Wuest | 985 Damonte Ranch Pkwy | Suite 206 | | Reno | NV | 89521 | |
| New Hampshire State Board of Pharmacy | Attn: Attn: Licensing and Board Administration | 7 Eagle Square | | | Concord | NH | 03301 | |
| New Jersey State Board of Pharmacy | | 124 Halsey Street, 6th Fl | PO Box 45013 | | Newark | NJ | 07101 | |
| New Jersey State Board of Pharmacy | Attn: Anthony Rubinaccio | PO Box 45013 | | | Newark | NJ | 07101 | |
| New Mexico Board of Pharmacy | Attn: Cheranne McCracken | 5500 San Antonio Dr NE | Suite C | | Albuquerque | NM | 87109 | |
| New Mexico Regulatory And Licensing Department | | PO Box 25101 | | | Santa Fe | NM | 87504 | |
| New York State - Department of Taxation And Finance | | PO Box 4127 | | | Binghamton | NY | 13902-4127 | |
| New York State Board of Pharmacy | Attn: Dina Jazrawi | 89 Washington Ave | 2nd Floor W | | Albany | NY | 12234-1000 | |
| New York State Department of Education | | 89 Washington Ave | | | Albany | NY | 12234 | |
| New York State Department of Health | | 800 North Pearl Street | | | Albany | NY | 12204 | |
| New York State Department of Tax and Finance | c/o Bankruptcy Section | Attn: David Pugliese | PO Box 5300 | | Albany | NY | 12205 | |
| New York State Department of Taxation and Finance | c/o Bankruptcy Section | Attn: David Pugliese | PO Box 5300 | | Albany | NY | 12205 | |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | Attn: David M Pugliese | PO Box 5300 | | Albany | NY | 12205-0300 | |
| Nexonia Inc - 5396 | | 20 York St | Suite 201 | | Portland | ME | 04101 | |
| Next Day Plus | | 11411 W 183Rd Street | #A | | Orland Park | IL | 60467 | |
| Ngo Dac Nguyen | | Address Redacted | | | | | | |
| Nicolet Baraniak | | Address Redacted | | | | | | |
| Nicor Gas | | 90 Finley Rd | | | Lombard | IL | 60148 | |
| Nimble | | 21550 Oxnard St | Ste 980 | | Woodland Hills | CA | 91367 | |
| Nina Reabe | | Address Redacted | | | | | | |
| NinjaOne | | 3687 Tampa Rd | Ste #200 | | Oldsmar | FL | 34677 | |
| Nof Services LLC | | 3509 N 54th Blvd | | | Milwaukee | WI | 53216 | |
| Nohema Aquino | | Address Redacted | | | | | | |
| Nooklyn Global Company LLC | | 2063 West 13th Street | | | Brooklyn | NY | 11223 | |
| Nora Logistics Inc | | 1525 E 26th St | | | Brooklyn | NY | 11229 | |
| Nordic Ice | | 2705 Clemens Road | Suite A-103 | | Hatfield | PA | 19440 | |
| Nordic Naturals | | 94 Hangar Way | | | Watsonville | CA | 95076 | |
| Noreen Lumawod | | Address Redacted | | | | | | |
| Noreli Sierra | | Address Redacted | | | | | | |
| Norman & Oliver, P.C. | | 7373 Broadway | Suite 504 | | San Antonio | TX | 78209 | |
| North Carolina Board of Pharmacy | Attn: Jack W. "Jay" Campbell IV | 6015 Farrington Rd | Suite 201 | | Chapel Hill | NC | 27517 | |
| North Dakota Board of Pharmacy | Attn: Mark Hardy | 1838 E Interstate Ave | Suite D | | Bismarck | ND | 58503 | |
| Northwest Glass Service | | 6737 Poss Road | #300 | | San Antonio | TX | 78238 | |
| Notary Pubic Underwriters Agency, Inc. | | PO Box 140106 | | | Austin | TX | 78714-0106 | |
| Nova | | PO Box 3039 | | | Gardena | CA | 90247-1239 | |
| Now Designs | | 2150 Peace Portal Way | | | Blaine | WA | 98230 | |
| Nuaire Inc | | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Numed Pharma - 9911 | c/o Ys Marketing Inc | 2004 Mcdonald Ave | | | Brookly | NY | 11223 | |
| Nune Baghdasaryan | | Address Redacted | | | | | | |
| Nurse Assist/Welcon | | PO Box 961013 | | | Fort Worth | TX | 76161-0013 | |
| NY State Department of Taxation and Finance Sales Tax Registration | | 1740 Broadway | | | New York | NY | 10019 | |
| Nyc Water Board - 9001 | | PO Box 11863 | | | Newark | NJ | 07101-8163 | |
| Nyip Owner I LLC | | 100 Clearbrook Rd | 2nd Floor | | Elmsford | NY | 10523 | |
| NYIP Owner II LLC | c/o Eckert Seamans Cherin & Mellot LLC | Attn: Nicholas Pasalides | 10 Bank Street | Suite 700 | White Plains | NY | 10606 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 25 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYIP Owner II LLC | c/o Eckert Seamans Cherin & Mellott, LLC | Attn: Tara L. Lattomus | 222 Delaware Ave | Suite 700 | Wilmington | DE | 19801 | |
| Nys Corporation Tax - | c/o Cbc Pharma Holdco | PO Box 15200 | | | Albany | NY | 12212-5200 | |
| Oak Drugs Inc | | 80 Red Schoolhouse Road | Building 2, Suite 20 | | Chestnut Ridge | NY | 10977 | |
| Oak Hills Country Club | | 5403 Fredericksburg Rd | | | San Antonio | TX | 78229 | |
| Oak Hills Florist | | 1729 Babcock Rd | | | San Antonio | TX | 78229 | |
| Oakdell Compounding Pharmacy, LLC | | 7220 Louis Pasteur Drive | Suite 168 | | San Antonio | TX | 78229 | |
| Ocplp, Inc. | | 31120 Knotty Grove | | | Boerne | TX | 78015 | |
| OCPLP, Inc. [John J Carson] | | Address Redacted | | | | | | |
| Ocusoft | | PO Box 1167 | | | Rosenberg | TX | 77471-1167 | |
| O'Dell Insurance Agency - 8182 | c/o Hamilton Insurance Grp | PO Box 30071 | | | Gahanna | OH | 43230 | |
| Odp Business Solutions LLC | | PO Box 88040 | | | Chicago | IL | 60680-1040 | |
| Office of Okaloosa County Property Appraiser | | 1250 Eglin Pkwy N. Ste 201 | | | Shalimar | FL | 32579 | |
| Ogbk Logistics Inc | | 1120 Brighton Beach Ave | Apt 6E | | Brooklyn | NY | 11229 | |
| Ohio Board of Pharmacy | Attn: Steven W Schierholt | 77 S High St | Room 1702 | | Columbus | OH | 43215-6126 | |
| Ohio Child Support Payment Central Pharmacy LLC | | PO Box 182372 | | | Columbus | OH | 43218-2394 | |
| Ohio Department of Taxation | | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43214 | |
| Ohio Power Company d/b/a AEP Ohio | c/o Bankruptcy | PO Box 371496 | | | Pittsburgh | PA | 15250 | |
| Ohr Legacy LLC - 1099-Int Only | | 300 W Wilson Bridge Rd | Ste 250 | | Worthington | OH | 43085-2289 | |
| OIG Optio IV | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| OIG Optio V | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| OIG Optio VI | | 2200 Atlantic Street | 5th Floor | | Stamford | CT | 6902 | |
| Okaloosa County Department of Growth Management - 1945 | | 812 E James Lee Blvd | | | Crestview Pharmacy Llc | FL | 32539 | |
| Okaloosa County Tax Collector | | 302 N Wilson St | | | Crestview | FL | 32536 | |
| Okaloosa County Tax Collector | Attn: Cheryl Vaccari | 1250 N Eglin Pkwy | Ste 101 | | Shalimar | FL | 32579 | |
| Okaloosa County Tax Collector - 0240 | c/o Property Tax | PO Box 1390 | | | Niceville | FL | 32588 | |
| Okaloosa County Tax Collector - 7618 | | 1250 N Eglin Pkwy | | | Shalimar | FL | 32579 | |
| Okaloosa County Tax Collector - 8797 | c/o Local Business Tax | PO Box 9 | | | Shalimar | FL | 32579 | |
| Okaloosa County Water And Sewer - 5070 | | 1804 Lewis Turner Blvd | Ste 300 | | Fort Walton Beach | FL | 32547-1285 | |
| Oklahoma State Board of Pharmacy | | 2920 N Lincoln Blvd | Ste A | | Oklahoma City | OK | 73105 | |
| Oklahoma State Board of Pharmacy | c/o Oklahoma State Board of Pharmacy | Attn: Marty Lee Hendrick | 2920 N Lincoln Blvd | Suite A | Oklahoma City | OK | 73105-4212 | |
| Old Drugs Inc | | 80 Red School House Road, Building 2 | Ste 20 | | Chestnut Ride | NY | 10977 | |
| Old Republic Surety Group | | 18500 W Corporate Dr | Ste 170 | | Brookfield | WI | 53045 | |
| Old Republic Surety Group | | PO Box 1635 | | | Milwaukee | WI | 53201 | |
| Ole South Products | | 13012 Seaman Road | | | Vancleave | MS | 39565 | |
| Omar Lozada Mendoza | | Address Redacted | | | | | | |
| Omnicell, Inc. | | PO Box 204650 | | | Dallas | TX | 75320-4650 | |
| Omnisys - 7230 | | 1801 W Olympie Blvd | | | Pasadena | CA | 91199-1685 | |
| Onebeacon Insurance Group - 0001 | | PO Box 371871 | | | Pittsburgh | PA | 371871 | |
| OneTrust | | 1200 Abernathy Rd | Ste 700 | | Atlanta | GA | 30328 | |
| Only Wholesale Lighting LLC | | 18-17 130th Street | | | College Point | NY | 11356 | |
| Ontra | Attn: Michael Kaplan | 2041 East Street | PMB 39 | | Concord | CA | 94520 | |
| Optamark Ct LLC | | 7 Mathias Ct | | | Norwalk | CT | 06851 | |
| Optimo Plumbing & Backflow Inc. | | PO Box 31435 | | | Los Angeles | CA | 90031 | |
| Optimum | | PO Box 70340 | 400 White Caly Center Drive | | Newark | DE | 19711 | |
| Optumrx - Pharmacy Credentialing Department | | 2300 Main St | | | Irvine | CA | 92614 | |
| Oral Health Products, Inc. | | PO Box 470623 | | | Tulsa | OK | 74147 | |
| Orange County Office of the Assessor | | 500 S. Main St., First Floor | Suite 103 | | Orange | CA | 92868 | |
| Orange County Treasurer - Tax Collector - 7889 | | PO Box 1438 | 601 N Ross St | | Santa Ana | CA | 92702 | |
| Orbitcore Diagnostics | | 6706 Crestland Avenue | | | Dallas | TX | 75252 | |
| Oregon Board of Pharmacy | Attn: Jamal T. Fox | 800 NE Oregon St | Suite 150 | | Portland | OR | 97232 | |
| Organon LLC | Attn: Customer Contract Management | 1180 Church Rd | Ste #1 | | Lansdale | PA | 19446 | |
| Orifion Inc | | 80 Avenue P | Apt E10 | | Brooklyn | NY | 11214 | |
| Orkin LLC | | PO Box 740589 | Ste 500 | | Cincinnati | OH | 45274-0589 | |
| Orthodoxia Flourentzou | | 16-56 202Nd Street | | | Bayside | NY | 11360 | |
| Orthopedic & Spine Surgical Hospital of South Texas,LP | Attn: CEO | 18600 North Hardy Oak Blvd. | | | San Antonio | TX | 78258 | |
| Osu office of Sponsored Programs | | 1960 Kenny Rd | Accounting, 4Th Fl | | Columbus | OH | 43210 | |
| Ous - Ohio Urology Society | | 1061 E Main Street | Ste 300 | | East Dundee | IL | 60118 | |
| Outcomes Operating Inc | Simon Morgan | 5900 Lake Ellenor Dr #600 | | | Orlando | FL | 32809 | United States |
| Outcomes Operating Inc [Outcomes, Computer Rx, RX30, PrescribeWellness] | Attn: Simon Morgan | 5900 Lake Ellenor Dr | #600 | | Orlando | FL | 32809 | |
| Outcomes Operating, Inc | | PO Box 79047 | | | Baltimore | MD | 21279-0047 | |
| Ovation Medical | | PO Box 971 | | | Agoura Hills | CA | 91376 | |
| Owl Western Pharmacy | | 1009 W San Bernardino Rd | | | Covina | CA | 91722 | |
| P. I. Services | | 2535 Johns Place | | | Jamestown | NY | 14701 | |
| P.C.C.A., INC | Attn: Ken Barrow | 9901 South Wilcrest Dr | | | Houston | TX | 77099 | |
| P4 Technologies LLC - 2107 | | 812 Wood Cove Rd | | | Wilmington | NC | 28409 | |
| Pacific Neuroscience Institute Foundation Inc | | 1301 20th St | Ste 250 | | Santa Monica | CA | 90404 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 26 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Pharmaceutical Distributors Inc. | | 539 N Glenoaks Blvd | Suite 204A-2 | | Burbank | CA | 91502 | |
| Packaging And Handling Supplies Inc | | 850 Distribution Drive | | | Columbus | OH | 43228 | |
| Pandzik Solutions | | 11414 Whisper Moss | | | San Antonio | TX | 78230 | |
| Panhandle Lawn And Tractor LLC | | 2889 2Nd Ave Ne | | | Crestview Pharmacy Llc | FL | 32539 | |
| Panline Usa, Inc. | | 251 Union St | | | Northvale. | NJ | 07647 | |
| Paoletti Consulting | | 2900 Columbus St | | | Grove City | OH | 43123 | |
| Paper Recycling and Shredding Specialists | | PO Box 3074 | | | San Dimas | CA | 91773 | |
| Paper Tiger | | 1101 N Estes St | | | Gurnee | IL | 60031-2213 | |
| Papertiger | | 1101 N Estes Street | | | Gurnee | IL | 60031 | |
| Papyrus-Recycled Greetings Inc - 4837 | | 3613 Solution Crt | | | Chicago | IL | 60677-3006 | |
| Paragon Enterprises Inc | | 3300 Corporate Ave | Ste 114 | | Weston | FL | 33331 | |
| Paramount Rx - 1314 | | PO Box 735191 | | | Chicago | IL | 60673-5191 | |
| Parastou Divdad | | Address Redacted | | | | | | |
| Parata Systems LLC - 0551 | | PO Box 638203 | | | Cincinnati | OH | 46263-8203 | |
| Pareto Optio LLC | c/o Ice Miller LLP | Attn: Louis T DeLucia & Alyson M Fiedler | 1500 Broadway | Suite 2900 | New York | NY | 10036 | |
| Pareto Optio LLC - Bod | | 565 S York St | | | Elmhurst | IL | 60126 | |
| Parish Photography | | 7701 Broadway | | | San Antonio | TX | 78209 | |
| Park Hill Collections | | 1400 East 28th Street | | | Little Rock | AR | 72206 | |
| Parmed Pharmaceuticals | | PO Box 90272 | | | Chicago | IL | 60696-0272 | |
| Parvin Clauss Sign Co Inc | | 165 Tubeway Drive | | | Carol Stream | IL | 60188 | |
| Patience Home Health Care | | 1603 Babcock Rd | | | San Antonio | TX | 78229 | |
| Patrice Jones | | Address Redacted | | | | | | |
| Patricia Gahagan | | Address Redacted | | | | | | |
| Patrick Ortega | | Address Redacted | | | | | | |
| Paul Davis Restoration of Se Wi Inc | | 2000 S 4th St | | | Milwaukee | WI | 53204 | |
| Payam Tizabgar | | Address Redacted | | | | | | |
| Paychex - 0998 | c/o Ach Pmt Sellers Chase Bank | 16404 North Black Canyon Hwy | Ste 240 | | Phoenix | AZ | 92270 | |
| Paymentech | | 14221 Dallas Pkwy | | | Dallas | TX | 75254 | |
| Pcca - Professional Compounding Centers of America | | PO Box 734687 | | | Dallas | TX | 75373-4687 | |
| Pedifix | | 310 Guinea Rd | | | Brewster | NY | 10509 | |
| Peking Handicrafts | | 1388 San Mateo Ave | | | So San Francisco | CA | 94080 | |
| Penco Medical | | PO Box 1790 | | | Wilkes-Barre | PA | 18703 | |
| Pennsylvania State Board of Pharmacy | | PO Box 2649 | | | Harrisburg | PA | 17105-2649 | |
| Pennsylvania State Board of Pharmacy | c/o Bureau of Professional and Occupational Affairs | Attn: Christina Townley | PO Box 2649 | | Harrisburg | PA | 17105-2649 | |
| Pension Design And Administration | | 6558 Braddock Pl | | | Canal Winchester | OH | 43110 | |
| Peoples Gas | | PO Box 6050 | | | Carol Stream | IL | 60197-6050 | |
| Peoples Gas - 00001 Auto Ach | | PO Box 2968 | | | Milwaukee | WI | 53201-2968 | |
| Peoples Gas Light & Coke Company | | 200 East Randolph St | | | Chicago | IL | 60601 | |
| Performance Machine Shop | | 8005 Nelson Road | | | San Antonio | TX | 78252 | |
| Performance Printing - Tius | | 7652 Sawmill Rd | Pmb 349 | | Dublin | OH | 43016-9296 | |
| Perimeter 81 | | 157 W 18th St | 7th Fl | | New York | NY | 10011 | |
| Perio Protect, L.L.C. | | 3955 Bayless Ave | | | St. Louis | MO | 63125 | |
| Perry Protech Inc - 0522 | | 265 Commerce Parkway | | | Lima | OH | 45804 | |
| Personnel Specialists Ltd | | 6737 W Washington St | Ste 2390 | | West Allis | WI | 53214 | |
| Pet Apothecary, LLC | | 311 South Wacker Drive | Suite 2640 | | Chicago | IL | 60606 | |
| Pet Properties | Attn: Jeff Langer | 8040 N Links Way | | | Fox Point | WI | 53217 | |
| Pet Properties LLC | | 8040 N Links Way | | | Milwaukee | WI | 53217 | |
| Peter Gallegos | | Address Redacted | | | | | | |
| Pfizer Inc - 5137 | | PO Box 100539 | | | Atlanta | GA | 30384-0539 | |
| Pharma Logistics | | 1801 N Butterfield Road | | | Libertyville | IL | 60048 | |
| Pharma Source Direct Inc - 2050 | | 8591 Prairie Trail Drive | Suite C600 | | Englewood | CO | 80112 | |
| Pharmacare Rx | | 16173 Harbor Blvd | | | Fountain Valley | CA | 92708 | |
| Pharmacists Mutual Insurance | | 808 Us Hwy 18 W | PO Box 370 | | Algona | IA | 50511 | |
| Pharmacy Automation Supplies | | 146 Pinnacle Dr | | | Romeoville | IL | 60446 | |
| Pharmacy Compliance Consulting, LLC | | 2539 John Hawkins Pkwy | Ste 101 | Pbm 207 | Birmingham | AL | 35244 | |
| Pharmacy Healthcare Solutions LLC | | PO Box 101632 | | | Pittsburgh | PA | 15237 | |
| Pharmacy Lite - 4999 | | 250 Warden Ave | | | Elyria | OH | 44035 | |
| Pharmacy Management LLC | 780 Ne Alsbury Blvd Suite B | | | | Burleson | TX | 76028 | |
| Pharmacy Management LLC | c/o Bentley Associates L.P. | Attn: Jarlath Johnston | 437 Madison Avenue | 24th Floor | New York | NY | 10022 | |
| Pharmacy Management, LLC | c/o Mayer Brown LLP | Attn: Sean Scott | 71 S Wacker | | Chicago | IL | 60603 | |
| Pharmacy Onesource - Wolters Kluwer - 6694 | | 525 Junction Rd | Ste 5000 | | Madison | WI | 53717 | |
| Pharmacy-Lite Packaging | | PO Box 1109 | | | Elyria | OH | 44036 | |
| Pharmalynk | | 8175 East Kaiser Blvd | Ste 213 | | Anaheim Hills | CA | 92808 | |
| Pharmogenexx | | 7793 West 95th Dr | | | Westminster | CO | 80021 | |
| Pharmscreen Inc | | 55 Caren Ave | Ste 160 B | | Columbus | OH | 43085 | |
| Pharmsource LLC | | 123 Newman Drive | | | Brunswick | GA | 31520 | |
| Phyto Pharmica | | PO Box 1745 | | | Green Bay | WI | 54305 | |
| Pia Holdings Inc - 1099-Int Only | | 8973 Lakes Blvd | | | West Palm Beach | FL | 33412-1553 | |
| PIA Holdings, Inc. | | 250 Clearbrook Road | | | Elmsford | NY | 10523 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 27 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIA Holdings, Inc. | | 150 W End Ave | APT 24L | | New York | NY | 10023-5748 | |
| Pictura, Inc. | | 4 Andrews Drive | | | West Paterson | NJ | 07424 | |
| Pied Piper Pest Control, LLC | Attn: Scott Ankrom | 12103 Jonesmaltsberger Rd | | | San Antonio | TX | 78247 | |
| Pine Cam Holdings | | 891 Kimball Rd | | | Highland Park | IL | 60035-3618 | |
| Pinnacle Investigations Inc | | 2906 William Penn Hwy | Suite 304 | | Easton | PA | 18045 | |
| Pioneer Rx | | PO Box 53407 | | | Shreveport | LA | 71135-3407 | |
| PioneerRx, LLC | | 408 Kay Lane | | | Shreveport | LA | 71115 | |
| Piramal Critical Care Inc | | PO Box 734721 | | | Chicago | IL | 60673-4721 | |
| Pitney Bowes | | PO Box 41067 | | | Norfolk | VA | 23541-1057 | |
| Pitney Bowes Credit Corp | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Global Financial Services LLC | | PO Box 981022 | | | Boston | MA | 02298-1022 | |
| Pitney Bowes, Inc. | | 3001 Summer St | | | Stamford | CT | 6926 | |
| Pk Software, Inc. | Attn: Ken Barrow | 9901 South Wilcrest Dr | | | Houston | TX | 77099 | |
| Plante Moran PLLC - 7695 | | 16060 Collections Center Dr | | | Chicago | IL | 60693 | |
| Platinum Ink Design | | 615 E Lomita Ave | Unit 4 | | Glendale | CA | 91205 | |
| Plaza Package Store | | 262 S Main St | | | Boerne | TX | 78006 | |
| Plumbstar Plumbing, LLC | | 117 E Winding Loop | | | Boerne | TX | 78006 | |
| Plus Corp of America | | 9610 Sw Sunshine Ct | | | Beaverton | OR | 97005 | |
| Pmp Wholesale | | 12021 Wilshire Blvd | Ste 106 | | Los Angeles | CA | 90025 | |
| PNC Bank | Attn: Racheal Hacker | 300 Fifth Avenue | The Tower at PNC Plaza | | Pittsburgh | PA | 15222 | |
| PNC Bank | Attn: Rachel Hacker | 3360 N Western Ave | | | Chicago | IL | 60618 | |
| Poc Network Technologies - | c/o Transactrx | 5975 Sunset Dr | Ste 501 | | South Miami | FL | 33143 | |
| Polly Gates | | Address Redacted | | | | | | |
| Pouya Farzadfar | | Address Redacted | | | | | | |
| Poyds Capital | | 16255 Ventura Blvd | Ste 1212 | | Encino | CA | 91436 | |
| Ppok | | 3800 E Memorial Rd | | | Edmond | OK | 73013 | |
| Practice Fusion, Inc. | | 420 Taylor Street | | | San Francisco | CA | 94102 | |
| Practice Management Information Corp | | 4727 Wilshire Blvd | | | Los Angeles. | CA | 90010 | |
| Practicehwy.Com Inc | | 1212 Corporate Drive | Suite 230 | | Irving | TX | 75038 | |
| Precision Air Technology | | PO Box 46449 | | | Raleigh | NC | 27620 | |
| Precision Contracting | | 4827 Whirlwind Drive | | | San Antonio | TX | 78217 | |
| Precision Electrical Contractors | | PO Box 510377 | | | New Berlin | WI | 53151 | |
| Precision Metalworx LLC | | 5257 Griffith Mill Rd | | | Baker | FL | 32531 | |
| Preferred Medical | | PO Box 37904 | | | Charlotte | NC | 28237-7904 | |
| Premier Facility Services LLC | | 10409 Lakewood Blvd | Unit 40992 | | Downey | CA | 90239 | |
| Premiere Enterprises | | 2806 Oakhurst Avenue | | | Los Angeles | CA | 90034 | |
| Prescribe Wellness | | 5900 Lake Ellenor Dr | Ste 600 | | Orlando | FL | 32809-4667 | |
| Prescription Alternatives, Corp. | | 8510 Line Avenue | | | Shreveport | LA | 71106 | |
| Prescription Supply Inc | | 2233 Tracy Rd | | | Northwood | OH | 43619 | |
| Prestige Medical - 0249 | | 8600 Wilbur Ave | | | Northridge | CA | 91324 | |
| Prime Therapeutics LLC - 1652 | | PO Box 860517 | | | Minneapolis | MN | 55486-0517 | |
| PrimeCare Pharmacy, LLC | | 32144 Agoura Road | Suite 101 | | Westlake Village | CA | 91361 | |
| Primed Pharmaceuticals | | 34 Industrial Way East, Unit 1A | | | Eatontown | NJ | 07724 | |
| Primex Wireless Inc - 7798 | | PO Box 775489 | | | Chicago | IL | 60677-5494 | |
| Primo Water | | 840 Willow Rd | | | Northbrook | IL | 60062 | |
| Principal Financial Group | | PO Box 10372 | | | Des Moines | IA | 50306-0372 | |
| Principle Business Enterprises Inc | | 20189 Pine Lake Road | | | Bowling Green | OH | 43402 | |
| Print Source | | PO Box 71070 | | | Newnan | GA | 30271 | |
| Print Zone Plus | | 432 W Broadway | | | Glendale | CA | 91204 | |
| Printwerks | | 3183 E Warm Springs Rd | Ste 300 | | Las Vegas | NV | 89120 | |
| Priority Dispatch Cmh - 3484 | | PO Box 391 | | | Middletown | OH | 45042-0391 | |
| Priority Health Care Distribution Dba Curascript Sd-84569 | | PO Box 978510 | | | Dallas | TX | 75397-8510 | |
| Private Eyes Screening Group | | 9080 Double Diamond Pkwy | Ste C | | Reno | NV | 89521 | |
| Private Gardens | | PO Box 875821 | | | Kansas City | MO | 64187-5821 | |
| Pro Force Enterprises | c/o Legacy Supplies | 112 S Kroeger St | | | Anaheim | CA | 92805 | |
| Pro Pharmacy, LLC | | "71 East Old Country Road " | | | Hicksville | NY | 11801 | |
| Pro Quality Hvac | | PO Box 113213 | | | Stamford | CT | 06911 | |
| Professional Pharmacy Resources LLC | | 4854 Woodbine Rd | Ste 5 & 6 | | Pace | FL | 32571 | |
| Progressive Medical Inc - 3742 | | PO Box 771410 | | | St. Louis | MO | 63177-2410 | |
| Progressive Medical, Inc. | | 997 Horan Drive | | | Fenton | MO | 63026-2401 | |
| Prooffice Cleaning Services | | 8345 Firestone Blvd, Unit 320 | | | Downey | CA | 90241 | |
| Prophix Software Inc | | 350 Burnhamthorpe Rd W | Suite 1000 | | Mississauga | ON | 60677-9141 | |
| Proshred North | | 7700 Graphics Dr | | | Tinley Park | IL | 60477 | |
| Proshred Security | | 5 West Main Street | 104 | | Elmsford | NY | 10523 | |
| Proshred Security | | 5 West Main Street | | | Elmsford | NY | 10523 | |
| Prosperity Solutions LLC | | 200 Greene Street | Apt 5303 | | Jersey City | NJ | 07311 | |
| Prudential Overall Supply | | 12050 Crownpoint Dr | Ste 100 | | San Antonio | TX | 78233 | |
| Prudential Overall Supply | | 2485 Ash Street | | | Vista | CA | 92081 | |
| Pseg Long Island - | c/o Auto Ach Wintrust | PO Box 9039 | | | Hicksville | NY | 11802-9039 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 28 of 38



## Exhibit C
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Publicdata.Com | | PO Box 612665 | | | Dfw Airport | TX | 75261-2665 | |
| Puerto Rico Board of Pharmacy | c/o Department of Health | Attn: Dana Miró Medina | PO Box 10200 | | San Juan | PR | 00908 | |
| Puhl Chiropractic | | 332 West Sunset | #8 | | San Antonio | TX | 78209-1755 | |
| Punch Studio | | PO Box 3663 | | | Culver City | CA | 90231-3663 | |
| Purchase Power - 7452 | c/o Pitney Bowes | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Puretek Corporation | | PO Box 80643 | | | City Of Industry | CA | 91761-8413 | |
| Pyramid | | 100 West 33 Rd St | 8th Floor | | New York | NY | 10001 | |
| Qk Healthcare Inc | c/o Auto Ach From Bmo Harris | PO Box 8581 | | | Carol Stream | IL | 60197 | |
| Qtopix Inc | | 22754 Ventura Blvd | #691 | | Woodland Hills | CA | 91364 | |
| Quadmed Inc | | 11210-1 Phillips Industrial Blvd E | | | Jacksonville | FL | 32256 | |
| Qualtech Brands LLC | | 5738 Westbourne Ave | | | Columbus | OH | 43213 | |
| Quality Care Products LLC - Ncph | | PO Box 1267 | | | Holland | OH | 43528 | |
| Quality Computer Services Inc | | 8830 N Port Washington Rd | | | Bayside | WI | 53217 | |
| Quality Medical Couriers | | PO Box 29099 | | | San Antonio | TX | 78229 | |
| Quality Medical Products | | 12015 Industriplex Blvd | | | Baton Rouge | LA | 70809 | |
| Quarles & Brady LLP | Attn: Simone Colgan Dunlap | Two North Central Ave | Ste 600 | | Phoenix | AZ | 85004 | |
| Quicksilver Express Courier | | PO Box 64417 | | | St. Paul | MN | 55164-0417 | |
| Quill Corporation - 8210 | | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| R And J Property Maintenance | | PO Box 325 | | | Thousand Palms | CA | 92276 | |
| Raeleheya Dickerson | | Address Redacted | | | | | | |
| Ram Medical Inc - 9243 | | 4 Haul Rd | | | Wayne | NJ | 07470 | |
| Ramiro Cortez | | Address Redacted | | | | | | |
| Ramtin Ghavami | | Address Redacted | | | | | | |
| Randy Nemecek | | Address Redacted | | | | | | |
| Rashad Elite Services Inc | | 14 Auburn Place | Apt  5A | | Brooklyn | NY | 11205 | |
| Raw Raree Extensions LLC | | 929 Thomas S Boyland S | | | Brooklyn | NY | 11212 | |
| Ray Cornelius Newman | | Address Redacted | | | | | | |
| Raz Imports, Inc. | | 1020 Eden Road | | | Arlington | TX | 76001 | |
| Rc Testing Services | | PO Box 248 | | | Lynbrook | NY | 11563 | |
| Reading Precast Inc | | 5494 Pottsville Pike | | | Leesport | PA | 19533-8645 | |
| Real Value Products Corp | | 5100 Commerce Pkwy | | | San Antonio | TX | 78218 | |
| Rebecca Ochoa | | Address Redacted | | | | | | |
| Reboot | | 5532 White Oak Ave | | | Encino | CA | 91316 | |
| Red Mccombs Ford | | 8333 Ih 10 West | | | San Antonio | TX | 78230 | |
| Redsail Technologies LLC | | PO Box 890898 | | | Charlotte | NC | 28289 | |
| Reflex Medical Corp | | 2480 7Th Ave E | | | North St. Paul | MN | 55109 | |
| Regal Specialty Pharmacy | | 1875 California Ave | Suite 101 | | Corona | CA | 92881 | |
| Regions Commercial Bankcard - 0180 | | PO Box 2224 | | | Birmingham | AL | 35246-3042 | |
| Reisenthel | | 1765 Roswell Rd | | | Marietta | GA | 30062 | |
| Reliance Vitamin LLC - 1700 | | 3775 Park Ave | Unite#1 | | Edison | NJ | 08820 | |
| Renaissance Greeting Card | | PO Box 55399 | | | Boston | MA | 02205 | |
| Republic Pharmaceuticals - 0424 | | 535 S Mansfield St | | | Ypsilanti | MI | 48197-5157 | |
| Republic Services | | 4542 Se Loop 410 | | | San Antonio | TX | 78222-392525 | |
| Rescripted | | 4845 Pearl East Cir | Ste 118 | | Boulder | CO | 80301 | |
| Resilia Pharma - 1005 | c/o Specialty Pharm Svcs | 28390 Networkplace | Lockbox 28390 | | Chicago | IL | 60673-1283 | |
| Resilia Pharmaceuticals, Inc | | 50 Glenlake Parkway Ne | Suite 450 | | Atlanta | GA | 30328 | |
| Resodyn Acoustic Mixers Inc. | | 130 North Main Street | Suite 630 | | Butte | MT | 59701 | |
| Resolution Revolution Zumbathon Event | | PO Box 830505 | | | San Antonio | TX | 78283 | |
| Resolutions Rx LLC | | 7051 Hwy 70 S | | | Nashville | TN | 37221 | |
| Resource Guides | | 1150 N Loop 1604 W | Ste 108-434 | | San Antonio | TX | 78248 | |
| Respironics Inc - 5638 | | PO Box 405740 | | | Atlanta | GA | 30384-5740 | |
| Responsive Respiratory Inc. - 5198 | | PO Box 790379 | | | St. Louis | MO | 63179-0379 | |
| Restored Balance, Inc. | | 42 Meadowbridge Dr | | | Carterville | GA | 30120 | |
| Retail Solutions Ltd | | 5020 Firefly Ln | | | Cookeville | TN | 38506-3547 | |
| Rex Fire Inc | | PO Box 12386 | | | La Crescenta | CA | 91224-5386 | |
| Reyes Coca Cola Bottling LLC | | PO Box 740214 | | | Los Angeles | CA | 90074-0214 | |
| Rgis Holdings LLC - 6216 | | PO Box 933415 | | | Cleveland | OH | 44193 | |
| Rgis LLC - 6216 | | 2000 Taylor Road | | | Auburn Hills | MI | 48326 | |
| Rhode Island Board of Pharmacy | Attn: Peter Ragosta Sr | 3 Capitol Hill | Room 205 | | Providence | RI | 02908-5097 | |
| Rhythm Healthcare, LLC | | 13577 Feather Sound Dr | Ste 100 | | Clearwater | FL | 33762-5532 | |
| Richard Rush | | Address Redacted | | | | | | |
| Richard S Rowland, Md | | Address Redacted | | | | | | |
| Ridgepointe Partners LLC | | 2987 Norwalk | Suite 300 | | Aurora | IL | 60502 | |
| Right Way Medical - 5044 | | 835 Green Crest Dr | | | Westerville | OH | 43081 | |
| RingCentral | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rinku Patel | Attn: Kristen Prinz | 1 East Wacker Drive | | | Chicago | IL | 60601 | |
| Rinku Patel | | Address Redacted | | | | | | |
| Rinku Patel | Attn: Kritin Hendriksen | 1 East Wacker Drive | | | Chicago | IL | 60601 | |
| Rinku Patel [Dr. Rinku Patel] | | Address Redacted | | | | | | |
| River City Roofing & Remodeling, Inc. | | 602 Everest | | | San Antonio | TX | 78209 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 29 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rivercity Pharmaceuticals - | Attn: 11421 Ach Pay | 8695 Seward Rd | | | Fairfield | OH | 45011 | |
| Riverwest Veterinary Clinic | | 531 East Keefe Avenue | | | Milwaukee | WI | 53212 | |
| Rlc Labs | | 28248 NTatum Blvd | | | Cave Creed | AZ | 85331 | |
| Roadrunner Transportation Services | | PO Box 477 | | | Oak Creek | WI | 53154 | |
| Robert Cadle | | Address Redacted | | | | | | |
| Robert Half International Inc - 4396 | | 12400 Collections Center Dr | | | Chicago | IL | 60693 | |
| Robert Hirsh, Elizabeth Buller, and Salo, Inc. | | 5202 Sand Lake Ct | | | Sarasota | FL | 34238-4005 | |
| Robert Hirsh, Elizabeth Buller, and Salo, Inc., an Ohio Corporation | c/o Salo, Inc. | Attn: Christine D. Oswald | 300 W. Wilson Bridge Rd. | | Worthington | OH | 43085 | |
| Robert Kussman | | Address Redacted | | | | | | |
| Robert P. Potts & Assoicates, Inc. | | 5050 Boyd Blvd | | | Rowlett | TX | 75088 | |
| Robert Rodriguez | | Address Redacted | | | | | | |
| Robert S Caputo Do Pa | | Address Redacted | | | | | | |
| Robert Stricklin | | Address Redacted | | | | | | |
| Robert Thomson | | Address Redacted | | | | | | |
| Robertson Specialty Pharmacy | | 1700 S Robertson | | | Los Angeles | CA | 90035 | |
| Rock Fusco & Connelly, LLC | | 333 W Wacker | 19Th Floor | | Chicago | IL | 60606 | |
| Rodolfo Dellorusso | | Address Redacted | | | | | | |
| Romark Pharmaceuticals | | 3000 Bayport Drive | Suite 200 | | Tampa | FL | 33607 | |
| Ronald Lu | | Address Redacted | | | | | | |
| Rose Pharmacy RM LLC | | 35400 Bob Hope Drive | Suite 207 | | Rancho Mirage | CA | 92270 | |
| Rose Pharmacy SA LLC | | 1220 West Hemlock Way | Suite 110 | | Santa Ana | CA | 92707 | |
| Rose Pharmacy SF LLC | | 125 McCann Drive | | | Santa Fe Springs | CA | 90670 | |
| Rose SA-Trang TERI Hoang & Peter Chu  (Thang Tat Chu) | | Address Redacted | | | | | | |
| Rose SF-Trang TERI Hoang & Peter Chu (Thang Tat Chu) | | 5 Sky MDW | | | Coto DE Caza | CA | 92679 | |
| Ross Products | | 75 Remittance Dr | Ste 1310 | | Chicago | IL | 60675-1310 | |
| Royal Medical Solutions, Inc | | 7454 Reindeer Trail | | | San Antoni | TX | 78238 | |
| Royal Wash, Inc. | | 4343 Vance Jackson | | | San Antonio | TX | 78230 | |
| Roze Express Inc | | 3039 Ocean Parkway | Apt 7B | | Brooklyn | NY | 11235 | |
| Rozita Shemtoub | | Address Redacted | | | | | | |
| Rp Returns | | PO Box 171042 | | | Nashville | TN | 37217 | |
| Rph On The Go Usa, LLC | | PO Box 934411 | | | Atlanta | GA | 31193-4411 | |
| Rr Donnelley | | PO Box 93514 | | | Chicago | IL | 60673-3514 | |
| Rsm Us LLP - 887-5 | | 5155 Paysphere Cir | | | Chicago | IL | 60674 | |
| Rubin Brown LLP | | PO Box 790379 | | | St Louis | MO | 63179-0379 | |
| Rudolfo Dellorusso | | Address Redacted | | | | | | |
| Rusari Inc | | 8023 7th Avenue | | | Brooklyn | NY | 11228 | |
| Rush Properties | | One Barstow Rd | Ste P-3 | | Great Neck | NY | 11021 | |
| Rx Balance Solution LLC | | 357 N Spaulding Ave | | | Los Angeles | CA | 90036 | |
| Rx Labels Usa | Attn: Glenn Sherman | PO Box 1845 | | | Springfield | OR | 97477 | |
| Rx Logistical Solutions LLC | | 5403 Newcastle Avenue | #27 | | Encino | CA | 91316 | |
| Rx Relief | | PO Box 205287 | | | Dallas | TX | 75320-5287 | |
| Rx Systems Inc - 0199 | | 121 Point West Blvd | | | St. Charles | MO | 63301 | |
| Rx2Go Nyc Inc | | 6921 8th Ave | | | Brooklyn | NY | 11228 | |
| Rxgenomix LLC | | PO Box 681669 | | | Franklin | TN | 37068-1669 | |
| Rxpertise - 1244 | c/o Softwriters | PO Box 101466 | | | Atlanta | GA | 30392-1466 | |
| Rxrise LLC | | 2121 East Williams St | Suite 104 | | Apex | NC | 27539 | |
| Ryan  Butler | | Address Redacted | | | | | | |
| Ryan Alley | | Address Redacted | | | | | | |
| Ryan Butler | | Address Redacted | | | | | | |
| Ryan Gehlen | | Address Redacted | | | | | | |
| Ryan Mccarthy | | Address Redacted | | | | | | |
| S & J Auto Service Center, LLC. | | 2201 E26th St | | | Brooklyn | NY | 11229 | |
| S & L Security Inc | | 13710 Whittier Blvd | Suite #202 | | Whittier | CA | 90605 | |
| Sabreena Al-Masri | | Address Redacted | | | | | | |
| Sabrina Mulunarey | | Address Redacted | | | | | | |
| Saengchanh Chitmany | | Address Redacted | | | | | | |
| Safe Chain Solutions - A0171 | | 822 Chesapeake Dr | | | Cambridge | MD | 21613 | |
| Safe Environmental Corporation | | 1006 165th St | | | Hammond | IN | 46324-1326 | |
| Safe Text Now Inc | | 24 Tioga Pl | | | Irvine | CA | 92602 | |
| Safeway Distributors - 2151 | | 15851 Sw 41St Street | Suite 6000 | | Davie | LA | 33331 | |
| Sage Intacct Inc | | 300 Park Avenue | Suite 1400 | | San Jose | CA | 95110 | |
| Sahel Kermanshahi | | Address Redacted | | | | | | |
| Saia Motor Freight Line, Inc. | | PO Box A Statio | | | Houma | LA | 70363 | |
| Salena Seeley | | Address Redacted | | | | | | |
| Salo LLC | | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| Salo Solutions Inc | | 300 W Wilson Bridge Rd | Ste 250 | | Worthington | OH | 43085 | |
| Salo, Inc., Robert Hirsh, Elizabeth Buller | c/o Gamble Hartshorn LLC | Attn: Kenneth A Gamble | One E Livingstone Ave | | Columbus | OH | 43215-5700 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 30 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sam Badianat | | Address Redacted | | | | | | |
| Samantha Huebner | | Address Redacted | | | | | | |
| Samantha Woods | | Address Redacted | | | | | | |
| Sameday Critical LLC | | 2522 Driftwood Court | | | Lewis Center | OH | 43035 | |
| Samira And Ziyoda Inc | | 8210 19th Avenue | Apt B8 | | Brooklyn | NY | 11214 | |
| San Antonio Business Journal | | 70 NE Loop 410 | | | San Antonio | TX | 78216 | |
| San Antonio Maintenance Services | | 2411 Glen Ivy | | | San Antonio | TX | 78213 | |
| Sandlake Ventures LLC | | 5202 Sand Lake Ct | | | Sarasota | FL | 34238 | |
| Sandra Deboom | | Address Redacted | | | | | | |
| Sandra Keister | | Address Redacted | | | | | | |
| Sandy Perez | | Address Redacted | | | | | | |
| Saol Therapeutics Inc - 7654A | | PO Box 746144 | | | Atlanta | GA | 30374-6144 | |
| Sarah Eigenheer | | Address Redacted | | | | | | |
| Sarma Collections | | 1801 Broadway | | | San Antonio | TX | 78215 | |
| Savanna Gallegos | | Address Redacted | | | | | | |
| Sav-Rx Advantage - 1314 | | 224 N Park Ave | | | Fremont | NE | 68025-4964 | |
| Sbc Lincoln Park | | 65 Hawthorne Ave | | | Saint Louis | MO | 63131 | |
| SBH Medical LLC | | 311 South Wacker Drive | Suite 2640 | | Chicago | IL | 60606 | |
| SBH Medical, Ltd. | | 7654 Crosswoods Drive | | | Columbus | OH | 43235 | |
| Sbi Partners | | PO Box 675 | | | Round Lake | IL | 60073 | |
| Sc Dhec | | 2600 Bull St | | | Columbia | SC | 29201 | |
| Scarsdale Security Systems Inc | | PO Box 821320 | | | Philadelphia | PA | 19182-1320 | |
| Schaefer & Associates, Inc. | | 12001 Network Blvd | Suite 118 | | San Antonio | TX | 78249 | |
| Schwabe North America | | 1401 Ontario Road | | | Green Bay | WI | 54311 | |
| Scott Sumners | | Address Redacted | | | | | | |
| Scriptcycle LLC | | PO Box 102571 | | | Pasadena | CA | 91189-2571 | |
| Scriptpro Usa Inc - 44353 | | PO Box 809004 | | | Kansas City | MO | 64180-9004 | |
| Scrubs Medical Laundry | | PO Box 790731 | | | San Antonio | TX | 78279 | |
| Second Source Rx - 6396 | | 13600 Shoreline Drive | Suite 200 | | Earth City | MO | 63045 | |
| Secretary of State | | PO Box 13697 | | | Austin | TX | 78711-3697 | |
| Sectyr LLC - Licensetrak | | 9375 E Shea Blvd | Ste 100 | | Scottsdale | AZ | 85260-6986 | |
| Security One, Inc. | | 716 W Byrd | | | Universal City | TX | 78148 | |
| Security Service Federal Credit Union | | 16211 La Cantera Parkway | | | San Antonio | TX | 78256-2419 | |
| Segirus Usa Inc. | | PO Box 934973 | 3585 Atlanta Ave | | Hapeville | GA | 30354 | |
| Sergio Zepeda | | Address Redacted | | | | | | |
| Service Master | | 445 Gundersen Dr | | | Carol Stream | IL | 60188 | |
| Seurer Electronics | | 4514 Walzem Road | | | San Antonio | TX | 78218 | |
| Shabeli Farooq | | Address Redacted | | | | | | |
| Shakki Express Inc | | 3111 Brighton 7th St | Apt 1L | | Brooklyn | NY | 11235 | |
| Shalem Healing Inc. | | 3338 N Doctor Martin Luther King Jr  Dr | | | Milwaukee | WI | 53211 | |
| Shalita Murphy | | Address Redacted | | | | | | |
| Shalom Compounding Pharmacy | | 18000 Ventura Blvd | Unit #2 | | Encino | CA | 91316 | |
| Shannon Flatch | | Address Redacted | | | | | | |
| Sharron Seymour | | Address Redacted | | | | | | |
| Shawn Zambri | | Address Redacted | | | | | | |
| Shield Line | | 1 University Plaza | Ste 514 | | Hackensack | NJ | 07601 | |
| Shorewood Animal Hospital, Sc | | 2500 E Capitol Drive | | | Shorewood | WI | 53211 | |
| Shred-It | | 28883 Network Place | | | Chicago | IL | 60673 | |
| Shred-It - 0245 | | 28883 Network Pl | | | Chicago | IL | 60673-1288 | |
| Shred-It USA - 0715 | | 23166 Network Place | | | Chicago | IL | 60673-1252 | |
| Shuhrat Express Inc | | 499 East 8th Street | Apt 2F | | Brooklyn | NY | 11218 | |
| Shutts & Bowen LLP | | 200 South Biscayne Blvd | Suite 4100 | | Miami | FL | 33131 | |
| Sifted | | PO Box 88109 | | | Milwaukee | WI | 53288-8109 | |
| Sigis | | 111 Deerwood Rd | Ste 200 | | San Ramon | CA | 94583 | |
| Sigma - 00-0441394 | | 701 W Harvard St | | | Glendale | CA | 91204 | |
| SIGMA SUPPLY & DISTRIBUTION, INC. | Attn: Guy P Young | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Signs By Crown | | 9853 Ih 10 West | | | San Antonio | TX | 78230 | |
| Signs Galore, Inc. | | 111 Hammock Rd | | | Crestview Pharmacy Llc | FL | 32536 | |
| Siguler Guff | | 200 Park Avenue | 14th Floor | | NewYork | NY | 10166 | |
| Siguler Guff & Company, LP | | 200 Park Ave | 23rd Floor | | New York | NY | 10166 | United States |
| Sigvaris, Inc. | | PO Box 2809 | | | Peach Tree City | GA | 30269 | |
| Simon Morgan | Simon Morgan | 5900 Lake Ellenor Dr #600 | 5900 Lake Ellenor Dr #600 | | Orlando | FL | 32809 | United States |
| Simon Morgan | Simon Morgan | 5900 Lake Ellenor Dr #600 | 5900 Lake Ellenor Dr #600 | | Orlando | FL | 32809 | United States |
| Sinclair Television Group Inc | | PO Box 206270 | | | Dallas | TX | 75320-6270 | |
| Sindhura Atluri | | Address Redacted | | | | | | |
| Sipan Keshishyan | | Address Redacted | | | | | | |
| Sir Ink Alot - 7640 | | 100 N Green Valley Pkwy | Ste 400-540 | | Henderson | NV | 89074 | |
| Sirojiddinov Azamat Inc | | 505 Elmwood Avn | Apt 1C | | Brooklyn | NY | 11230 | |
| Siteground | | 700 N Fairfax St | Ste 614 | | Alexandria | VA | 22314 | |
| Skin Medicinals LLC | Attn: Natasha Hennessy | 788 Morris Turnpike | Floor 3 | | Short Hills | NJ | 07078 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 31 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell | Attn: Matthew B. Harvey, Matthew O. Talmo | 1201 North Market Street | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell | Attn: Matthew B. Harvey, Matthew O. Talmo | 1201 North Market Street | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nicholsm Arsht, & Tunnell LLP | Attn: Matthew Harvey and Matthew Talmo | 1201 North Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B Harvey and Matthew O Talmo | 1201 North Market Street | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Sks Bottle And Packaging Inc | | 10 Skyward Dr | | | Saratoga Springs | NY | 12866 | |
| Sky World Intl Express Inc - 3329 | | 16325 Arthur Street | | | Cerritos | CA | 90703 | |
| Skyward Specialty Insurance Group | | 800 Gessner Road | Suite 600 | | Houston | TX | 77024 | |
| SMC Pharmacy LLC | | 1908 Santa Monica Boulevard | Suite 400 | | Santa Monica | CA | 90404 | |
| SMC Pharmacy LLC | | 1908 Santa Monica Boulevard | Suite 400 | | Santa Monica | CA | 90404 | |
| SMC Lyons Holdings, LLC | | 311 South Wacker Drive | Suite 2640 | | Chicago | IL | 60606 | |
| Smith & Hale LLC - 6660 | | PO Box 78000 | | | Detroit | MI | 48278-1196 | |
| Smith Medical Partners | | 26748 Network Place | | | Chicago | IL | 60673-1267 | |
| Sogdiana 2020 Inc | | 1000 Ocean Pkwy | Apt - 1P | | Brooklyn | NY | 11230 | |
| Soliant | | PO Box 934411 | | | Atlanta | GA | 31193-4411 | |
| Solrx | | 4908 Golden Parkway | | | Buford | GA | 30518 | |
| Somnio Inc | | 3317 Descanso Dr | | | Los Angeles | CA | 90026 | |
| Soni Brothers Outsourcing Solutions Private Limited | | 413 Kala Purnam Floor 4 C.G. Road Near Municipal Market | Navrangpura | | Ahmedabad | Gujarat | 380009 | |
| Sony Brothers Outsourcing Solutions Pvt. Ltd. | 1114, 11Th Floor, Maple Trade Centre | Nr. Surdhara Circle, Thaltej | | | Ahmedabad | Gujarat | 380052 | India |
| Source Point Pc LLC | | 28041 Brickville Rd | | | Sycamore | IL | 60178 | |
| South Carolina Department of Labor Licensing, and Regulation - Board of Pharmacy | Attn: Traci Collier | Kingstree Bldg | 110 Centerview Dr | Suite 306 | Columbia | SC | 29210 | |
| South Dakota Board of Pharmacy | | 4001 W Valhalla Blvd | | | Sioux Falls | SD | 57106 | |
| South Dakota Board of Pharmacy | Attn: Kari Shanard-Koenders | 4001 W Valhalla Blvd | Suite 106 | | Sioux Falls | SD | 57106 | |
| South Pointe Wholesale Inc | | PO Box 538524 | | | Atlanta | GA | 30353-8524 | |
| South Texas Medical Station | | 4835 Medical Drive | | | San Antonio | TX | 78229 | |
| Southern California Edison | | PO Box 300 | | | Rosemead | CA | 91772-0002 | |
| Southern California Edison - 1285 | | PO Box 300 | | | Rosemead | CA | 91772-0002 | |
| Southern California Shredding | | 20492 Crescent Bay Drive | #112 | | Lake Forest | CA | 92630 | |
| Sparkletts | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Sparkletts - 706703816001911 | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Special Interest Group For Iias Standards - 1610 | | 111 Deerwood Rd | Ste 200 | | San Ramon | CA | 94583 | |
| Specialized Rx Products LLC | | 160 83Rd Ave NE | Ste 106 | | Fridley | MN | 55432 | |
| Specialty Pharmacy Nursing Network Inc | | 1626 Barber Rd | Suite B | | Sarasota | FL | 34240 | |
| Spectrum | Kyla Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| Spectrum / Charter - Rnf - 8245100321357044 | | PO Box 7173 | | | Pasadena | CA | 91109-7173 | |
| Spectrum Business | | 11321 Bandera Rd | Ste 105 | | San Antonio | TX | 78250 | |
| Spectrum Business | | PO Box 60074 | | | City of Industry | CA | 91716-0074 | |
| Spectrum Chemical - 60356-470287 | | PO Box 740894 | | | Los Angeles | CA | 90074-0894 | |
| Spectrum Fire Protection | | 1330 East Orangethorpe Avenue | | | Fullerton | CA | 92831 | |
| Spee-Dee Delivery Service Inc | | PO Box 1417 | | | St Cloud | MN | 56302-1417 | |
| Spenco | | PO Box 841777 | | | Dallas | TX | 75284-1777 | |
| Sphinx Alarm And Communication | | PO Box 20075 | | | Fountain Valley | CA | 92708 | |
| Spinal Hospital of Sa | | 18600 N Hardy Oak Blvd | | | San Antonio | TX | 78258 | |
| Sprx Consulting LLC | | 2614 Rose Bay Drive | | | Pearland | TX | 77584 | |
| Spuggus Incorporated | | 218 Linden Blvd | Apt 6A | | Brooklyn | NY | 11226 | |
| Sroufe | | 601 Sroufe St | | | Ligonier | IN | 46767 | |
| Ssoe Group | | 1001 Madison Avenue | | | Toledo | OH | 43604-1585 | |
| St. Joseph Health System - 1857 | | PO Box 31001-1965 | | | Pasadena | CA | 91110-1964 | |
| St. Jude Children'S Research Hospital | | PO Box 167 | | | Memphis | TN | 38101 | |
| St. Mary Ipa | | 15821 Ventura Blvd | Ste 600 | | Encino | CA | 91436 | |
| Stacey Gallant | | Address Redacted | | | | | | |
| Stamen Medical Systems | | 4811 Technology Drive | | | Martinez | GA | 30907 | |
| Standard Process Inc - | c/o Auto Cc Pmt | 1200 W Royal Lee Dr | | | Palmyra | WI | 53156 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 32 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stanley Steemer | | 10723 Hillpoint | | | San Antonio | TX | 78217 | |
| Staples Business Credit - 9345 | | PO Box 105638 | | | Atlanta | GA | 30348-5638 | |
| Staples, Inc. | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc. | Attn: Thomas Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | |
| Staples, Inc. | Attn: Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | |
| Star Transmissions | | 4702 San Pedro Ave | | | San Antonio | TX | 78212 | |
| Stat Express Delivery - 1254 | | 705 Lakeview Pl Blv | Ste M | | Worthington | OH | 43085 | |
| State of California - Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257 | |
| State of California - Franchise Tax Board | | PO BOX 942879 | | | Sacramento | CA | 94279 | |
| State of California Board of Pharmacy | | PO Box 942857 | Suite 100 | | Sacramento | CA | 94257-0511 | |
| State of California Department of Consumer Affairs | | PO Box 942533 | | | Sacramento | CA | 94258-0533 | |
| State of California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0511 | |
| State of Colorado-Division of Professional And Occupations | | 1560 Broadway | Ste 1350 | | Denver | CO | 80202 | |
| State of Ohio - Department of Taxation | | PO Box 530 | | | Columbus | OH | 43266 | |
| Stc Technologies LLC | | 222 West Ontario | Suite 410 | | Chicago | IL | 60654 | |
| Steam Master Cleaning | | 10610 Butterfly Flat | | | San Antonio | TX | 78254 | |
| Steamer'S Carpet Care | | 17170 Jordan | #403 | | Selma | TX | 78154 | |
| Stephen Taylor | | Address Redacted | | | | | | |
| Stericycle Inc - 4362 | | PO Box 6575 | | | Carol Stream | IL | 60197-6575 | |
| Stericycle, Inc | | 28883 Network Pl | | | Chicago | IL | 60673-1288 | |
| Sterling Commercial LLC | Attn: Matthew C. Friedman | 1808 Johns Drive | | | Glenview | IL | 60025 | |
| Sterling National Bank | | 450 Main St | | | New Britain | CT | 06051 | |
| Sterling National Bank | | 145 Bank St | | | Waterbury | CT | 06702 | |
| Steven Nelson | | Address Redacted | | | | | | |
| Stevenson Management Company - Suite 312 | | 1111 N Brand Blvd | Ste 302 | | Glendale | CA | 91202 | |
| Stevenson Real Estate Services | Attn: Randy Stevenson | 1111 North Brand Blvd | Ste 250 | | Glendale | CA | 91202 | |
| Stewart Company Inc | | 32651 Teller Ave | | | Agua Dulce | CA | 91390 | |
| Stoel Rives LLP | | 101 S Capitol Blvd | Suite 1900 | | Boise | ID | 83702 | |
| Stoel Rives LLP | Attn: Eleanor J Vincent | 33 South Sixth Street | Suite 4200 | | Minneapolis | MN | 55402 | |
| Stoel Rives LLP | Attn: Steven T. Lovett | 760 SW Ninth Ave Ste 3000 | | | Portland | OR | 97205 | |
| Stoel Rives LLP | Attn: Steven T. Lovett | 760 SW Ninth Ave | Suite 3000 | | Portland | OR | 97205 | |
| Stone Oak Business Assoc. | | 20770 US Hwy 281 N | Suite 108-149 | | San Antonio | TX | 78258577 | |
| Stone Oak Property Owners Association | | 19210 Huebner Road | | | San Antonio | TX | 78258 | |
| Stonewood Properties, Inc | | 2530 Red Hill Ave | Suite 225 | | Santa Ana | CA | 92705 | |
| Storey Marketing | | PO Box 42 | | | Saegertown | PA | 16433 | |
| Storey Marketing, Inc. | | 19487 East Cole Road | | | Meadville | PA | 16335 | |
| Straightline Backflow Inc | | 1639 Armour Lane | | | Redondo Beach | CA | 90278 | |
| Strasburger & Price, LLP | | 901 Main St | Suite 4400 | | Dallas | TX | 75202 | |
| Strategic Business Communications | | 1979 Marcus Avenue | Suite 210 | | Lake Success | NY | 11042-1022 | |
| Strongback Mobility | | 1317 Conrad Lane | | | Virginia Beach | VA | 23454 | |
| Suburban Carting Co | | PO Box 844532 | | | Boston | MA | 02284-4532 | |
| Sugey Soto Levario | | Address Redacted | | | | | | |
| Sukhrob International Corporation | | 3380 Nostrand Avenue | Apt 7A | | Brooklyn | NY | 11229 | |
| Sultoni Kabir LLC | | 1858 West 11th Street | Apt 3 | | Brooklyn | NY | 11223 | |
| Summit Orthopedic Home Care - 3059 | | PO Box 734317 | | | Chicago | IL | 60673-4317 | |
| Sunglasses Unlimited Inc Dba La Readers | | 149 E Arrow Hwy | | | San Dimas | CA | 91773 | |
| Sunshine Medical Uniforms | | 7330 Louis Pasteur | | | San Antonio | TX | 78229 | |
| Superior Press | | 11930 Hamden Place | | | Santa Fe Springs | CA | 90670 | |
| Supportive Care Network | | 201 W Garvey | Ste 102-212 | | Monterey Park | CA | 91754 | |
| Susmita Ahmed | | Address Redacted | | | | | | |
| Svetlana Margules | | Address Redacted | | | | | | |
| Sykes & Company, P.A. | | 401 East Church Street | PO Box 1050 | | Edenton | NC | 27932-1050 | |
| Syrex Corp | | 25 Bay 8th Street | | | Brooklyn | NY | 11228 | |
| Tactical Demolition & Junk Removal LLC | | 110 Loop Drive | | | Crestview Pharmacy Llc | FL | 32536 | |
| Tacy Medical Inc | | PO Box 15807 | | | Fernandina Beach | FL | 32035 | |
| Tadic East Side Window Tinting Inc | | 3929 E 106th St | | | Chicago | IL | 60617 | |
| Tag | | 1730 West Wrightwood | | | Chicago | IL | 60614-1914 | |
| Tamco Capital Corporation | | PO Box 10306 | | | Des Moines | IA | 50306-0306 | |
| Tang Hoang and Patel | | Address Redacted | | | | | | |
| Tania Vasquez | | Address Redacted | | | | | | |
| Tara Dirosa | | Address Redacted | | | | | | |
| Tashaunna Lewis | | Address Redacted | | | | | | |
| Tata Services Inc | | 8 Quincy Ave | | | Staten Island | NY | 10305 | |
| TC Pharmacy Corporation | Attn: Thang Chu | 5 Sky Meadow | | | Coto De Caza | CA | 92679 | |
| Tds Operating Inc - Rx30 - 20-0107899 | | 788 Montgomery Avenue | | | Ocoee | FL | 34761 | |
| Team Burkhart LLC | | 423 East Town Street | Suite 204 | | Columbus | OH | 43215 | |
| Team Viewer | | 5741 Rio Vista Drive | | | Largo | FL | 33760 | |
| Technical Air Products | | 8069 Belmont Ave | | | Belmont | MI | 49306 | |
| Technical Safety Services LLC | | PO Box 39000 | | | Palatine | IL | 60055-7717 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 33 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Techscan, Inc. | | PO Box 189 | | | Manchaca | TX | 78652 | |
| Telesonic Voice And Data Solutions Inc. | | 411 East Huntington Drive | Ste 211 | | Monrovia | CA | 91006 | |
| Teligent Pharma Inc | | 105 Lincoln Avenue | | | Buena | NJ | 08310 | |
| Telovox Leasing | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Telovox Leasing - 3503 | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Tennessee Board of Pharmacy | Attn: Lucy Shell | 665 Mainstream Dr | | | Nashville | TN | 37243 | |
| Tennessee Department of Revenue | | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Terracon | | PO Box 843358 | | | Kansas City | MO | 64184-3358 | |
| Terrence Otani | | Address Redacted | | | | | | |
| Texas Bio Waste | | 3017 N Rockwell Ave | | | Casa Grande | AZ | 85122 | |
| Texas Child Support Disbursement Unit | | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | PO Box 12548 | MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Tommy Tran | 111 E 17th St | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| Texas Dept of Health | | 1100 West 49th St | | | Austin | TX | 78756 | |
| Texas Dept of State Health Services | | PO Box 149347 | | | Austin | TX | 78714-9347 | |
| Texas Foundation of Hope | | 2845 Thousand Oaks | | | San Antonio | TX | 78232 | |
| Texas Guaranteed | | PO Box 659601 | | | San Antonio | TX | 78265-9601 | |
| Texas Health & Human Services Commission | c/o HHSC - Records Management Group | Attn: Erin McGee | 4601 West Guadalupe Street | MC 1100 | Austin | TX | 78751 | |
| Texas Medclinic | | 13722 Embassy Row | | | San Antonio | TX | 78216 | |
| Texas Medical Distributors, Inc. | | PO Box 266 | | | Rockdale | TX | 76567 | |
| Texas State Board of Pharmacy | | 333 Guadalupe St | Ste 3 | | Austin | TX | 78701 | |
| Texas State Board of Pharmacy | Attn: Daniel Carroll | 1801 Congress Avenue | Suite 13100 | | Austin | TX | 78701 | |
| Texas Workforce Commission | | PO Box 149037 | | | Austin | TX | 78714-9037 | |
| Thang Chu | | Address Redacted | | | | | | |
| Thang Chu | | Address Redacted | | | | | | |
| Thang Chu & Dharmesh Patel | | Address Redacted | | | | | | |
| The 100 Club of San Antonio | | PO Box 6741 | | | San Antonio | TX | 78209 | |
| The Brandt Companies, LLC | | 6023 Corridor Pkwy Ste 1000 | | | Schertz | TX | 78154 | |
| The Buck Group | | 13438 Bandera Rd | #104 | | Helotes | TX | 78023 | |
| The Caldwell Partners | | PO Box 95000 | Lb#1183 | | Philadelphia | PA | 19195-1183 | |
| The Chism Company, Inc. | | 8310 Broadway | | | San Antonio | TX | 78209 | |
| The Cit Group | | PO Box 1036 | | | Charlotte | NC | 28201 | |
| The City of Columbus - 0130 | | 90 West Broad St | | | Columbus | OH | 43215 | |
| The Computer Shop | | 2186 Jackson Keller | Pmb 222 | | San Antonio | TX | 78213 | |
| The Creative Group - 4396 | | 12400 Collections Center Dr | | | Chicago | IL | 60693 | |
| The Dawley Group, Inc. | | 280 E Oakview Pl | | | San Antonio | TX | 78209 | |
| The Flooring Connection, Inc. | | 8480 Fourwinds Drive | | | Windcrest | TX | 78239 | |
| The Friendship Circle Inc | | 500 W Silver Spring Dr | Ste K-200 | | Glendale | WI | 53217 | |
| The Front Door Co., Inc. | | 12402 West Ave | | | San Antonio | TX | 78216 | |
| The Gorilla Glue | | 4550 Red Bank Expy | | | Cincinnati | OH | 45227 | |
| The Graphic Standard LLC | | 8605 Oakmountain Circle | | | Austin | TX | 78759 | |
| The Greeting Place | | PO Box 292285 | | | Nashville | TN | 37229 | |
| The Hanover Insurance Group - | c/o Ach Wintrust | PO Box 580045 | | | Charlotte | NC | 28258-0045 | |
| The Hygenic Corp | | 29262 Network Place | | | Chicago | IL | 60673-1292 | |
| The Import Collection | | 7885 Nelson Rd | | | Panorama City | CA | 91402 | |
| The Janz Corporation | | 275 Outerbelt St. | | | Columbus | OH | 43213 | |
| The Joint Commission | | One Renaissance Blvd | | | Oakbrook Terrace | IL | 60181 | |
| The Joint Commission | | PO Box 734505 | | | Chicago | IL | 60673-4505 | |
| The Lincoln National Life Insurance Company | | 100 N Greene St | | | Greensboro | NC | 27401 | |
| The Rx Exchange | | PO Box 1446 | | | Norcross | GA | 30091 | |
| The Rx Exchange | c/o Burke Horton, Inc | 265 Mitchell Rd | Ste 1446 | | Norcross | GA | 30091 | |
| The Shredders | | 1404 W Holt Ave | | | Pomona | CA | 91768 | |
| The Shredders | | 580 W Monterey Ave | #40 | | Pomona | CA | 91769 | |
| The Sign House Inc | | 6441 Clybourn Avenue | | | North Hollywood | CA | 91606 | |
| The Sourcing Group, LLC | | PO Box 6568 | | | Carol Stream | IL | 60197 | |
| The Store Decor Co. | | PO Box 2747 | | | Rowlett | TX | 75030 | |
| The Telephone Man LLC | | 5354 Hillcrest Rd | | | Crestview Pharmacy Llc | FL | | |
| The Vial Company | | 848 N Rainbow Blvd | Suite 570 | | Las Vegas | NV | 89107 | |
| The Waterworks | | 550 Schrock Rd | | | Columbus | OH | 43229 | |
| Thee Prestigious Mark, Inc. | | 8603 N New Braun Pharmacarefels Rd | | | San Antonio | TX | 78217 | |
| Theresa Erdmann | | Address Redacted | | | | | | |
| Thermal Shipping Solutions | | 1196 Simmons Ln | Ste 252 | | Novato | CA | 94945 | |
| Thompson Print Solutions | | 5818 Rocky Point Dr | | | San Antonio | TX | 78249 | |
| Tierzero | c/o Auto Ach Pmt Wintrust | 700 Wilshire Blvd | 6Th Fl | | Los Angeles | CA | 90017 | |
| Time Warner Cable | | PO Box 4639 | | | Carol Stream | IL | 60197-4639 | |
| Tina Tran | | Address Redacted | | | | | | |
| Tmc Direct | | 12601 Collection Center Drive | | | Chicago | IL | 60693 | |
| T-Mobile 2121 | | PO Box 742596 | | | Cincinnati | OH | 45274-2596 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 34 of 38

 STRETTO

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toinette Debouse | | Address Redacted | | | | | | |
| Top Rx LLC | | 2950 Brother Blvd | #102 | | Bartlett | TN | 38133 | |
| Toprx LLC - Dri108 | | PO Box 117067 | | | Atlanta | GA | 30368-7067 | |
| Torf Law Firm - Philip R Torf | | 555 Skokie Blvd | Ste 500 | | Northbrook | IL | 60062 | |
| Tornike Corp | | 513 81 Street | | | Brooklyn | NY | 11209 | |
| Total Pharmacy Supply | | PO Box 226278 | 3400 Avenue E East | | Dallas | TX | 75222-6278 | |
| Tpx Communications - 142694 | | PO Box 509013 | | | San Diego | CA | 92150-9013 | |
| Tracy Neumar | | Address Redacted | | | | | | |
| Traktor Delivery Services Inc | | 501 Brightwater Court | Ste 307 | | Brooklyn | NY | 11235 | |
| Trang Teri Hoang | | Address Redacted | | | | | | |
| Trans Parking Service | | 3834 Fredericksburg Rd | | | San Antonio | TX | 78201 | |
| Trashbilling.Com - 4717 | c/o Eagle Disposal Inc. | 21107 Omega Cir | | | Franksville | WI | 53126 | |
| Travelers | | PO Box 2950 | | | Hartford | CT | 06104-2950 | |
| Travelers Casualty & Surety Co. of America | | One Tower Square | | | Hartford | CT | 06183 | |
| Tri State Distribution - 3650 | | PO Box 505525 | | | St. Louis | MO | 63150-5525 | |
| Tri State Surgical Supply - S800 | | PO Box 844607 | | | Boston | MA | 02284-4607 | |
| Triavo Health | | 11115 N La Canada Dr | Ste 201 | | Oro Valley | AZ | 85737 | |
| Trilogy Medwaste Southeast LLC | Sara Franco | PO Box 670650 | | | Dallas | TX | 75267 | |
| Trina Chavis | | Address Redacted | | | | | | |
| Trinh Tran | | Address Redacted | | | | | | |
| Trinity Laboratories | | 100 NE Loop 410 | Suite 1090 | | San Antonio | TX | 78216 | |
| Trinity Publications | | PO Box 140285 | | | Austin | TX | 78714-0285 | |
| Troutman Pepper Hamilton Sanders LLP | | PO Box 933652 | | | Atlanta | GA | 31193-3652 | |
| Troy Calvillo | | Address Redacted | | | | | | |
| Troy Dyess - Independent Contractor | | 30524 Pinyon Dr | | | Spanish Fort | AL | 36527 | |
| Trung Pham | | Address Redacted | | | | | | |
| Truview Bsi LLC | | 225 Broadhollow Rd | Ste 304 | | Melville,= | NY | 11747 | |
| Ttc Investment LLC | | 12540 Mccann Dr | | | Santa Fe Springs | CA | 90670-3337 | |
| TTC Investment, LLC | Attn: Legal Dept | 12540 McCann Dr | | | Santa Fe Springs | CA | 90670 | |
| TTH Pharmacy Corporation | | 12540 McCann Drive | | | Santa Fe Springs | CA | 90670 | |
| TTH Pharmacy Corporation | Attn: Thang Chu | 5 Sky Meadow | | | Coto De Caza | CA | 92679 | |
| TTTT Pharmacy Corporation | | 12540 Mccann Dr | | | Santa Fe Spgs | CA | 90670-3337 | |
| TTTT Pharmacy Corporation | Attn: Thang Chu | 5 Sky Meadow | | | Coto De Caza | CA | 92679 | |
| Turner & Associates, P.A. | | 4705 Somers Ave | Ste 100 | | North Little Rock | AR | 72116 | |
| Two Tree Consulting, Inc | | 2255 Midlothian Dr | | | Altadena | CA | 91001 | |
| Two'S Company, Inc. | | PO Box 5302 | | | New York | NY | 10087-5302 | |
| Ty Inc - 4682 | | PO Box 5934 | | | Chicago | IL | 60680 | |
| Tychasis Corporation | | PO Box 75 | | | La Vernia | TX | 78121 | |
| U.S. office & Industrial Supply | | PO Box 7612 | | | Van Nuys | CA | 91409-7612 | |
| Ubiquity | | 685 Third Ave | 27thh Fl | | New York | NY | 10017 | |
| Uk Service Inc | | 6435 Yellowstone Blvd | | | Forest Hills | NY | 11375 | |
| Uline | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ultimate Air Systems, Inc. | | 24165 Ih-10 W | | | San Antonio | TX | 78257-1159 | |
| Unique Solar | | 224 21 Merrick Blvd | PO Box1001 | | Laurelton | NY | 11413 | |
| Unishippers | | PO Box 733851 | | | Dallas | TX | 75373 | |
| United Ad Label - 1506 | | 7810 Solution Center | | | Chicago | IL | 60677-7008 | |
| United Delivery Service Ltd | | 1S376 Summit Ave | Suite 1F | | Oak Brook Terrace | IL | 60181 | |
| United Delivery Service Ltd - 554 | | 1S376 Summit Ave | Suite 1F | | Oak Brook Terrace | IL | 60181 | |
| United Healthcare - 8571 | | 4 Research Dr | | | Shelton | CT | 06484 | |
| United Medical Supply Company - 0947 | | 2948 Nationwide Pkwy | | | Brunswick | OH | 44212 | |
| United States Treasury - Irs Form 940 | | PO Box 932700 | | | Louisville | KY | 40293-2700 | |
| Universal Form Tops, Inc. | | PO Box 17567 | | | San Antonio | TX | 78217 | |
| Universal Pharmaceutical Services INC [Enovex Pharmacy, Enovex] | Attn: Ayk Dzhragatspanyan | 16662 Pineridge Drive | | | Granada Hills | CA | 91344 | |
| Universal Pharmaceutical Services, Inc. | | 1111 N. Brand Blvd. | Unit C | | Glendale | CA | 91202 | |
| Universal Print And Copy | | 3535 Cahuenga Blvd West | | | Los Angeles | CA | 90068 | |
| Uniweb Inc | | 222 South Promenade Ave | | | Corona | CA | 92879 | |
| Uonita Khachoomian | | Address Redacted | | | | | | |
| UPS | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| UPS | | PO Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | |
| Uptodate Inc - 88130 | | PO Box 412094 | | | Boston | MA | 02241-2094 | |
| Urac | | 1220 L Street Nw | Ste 400 | | Washington | DC | 20005 | |
| Us Bank Equipment Finance - 9019 | | PO Box 790448 | | | St. Louis | MO | 63179-0448 | |
| Usi Insurance Services LLC | | PO Box 62889 | | | Virginia Beach | VA | 23466 | |
| USI Insurance Services LLC | Attn: Christie Kyle | 4456 Corporation Lane | Suite 350 | | Virginia Beach | VA | 23462 | |
| Utah Board of Pharmacy | Attn: Lisa Martin | PO Box 146741 | | | Salt Lake City | UT | 84114-6741 | |
| Utah Division of Occupational And Professional Licensing | | 160 E 300 S | | | Salt Lake City | UT | 84114 | |
| Utah State Tax Comission | | 210 N 1950 West | | | Salt Lake City | UT | 84134 | |
| Uthsc | | 7703 Floyd Curl | | | San Antonio | TX | 78229-3900 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Utopia Volunteer Ems | | 462 Syeamore Street | | | Utopia | TX | 78884 | |
| Uw Products Co | | PO Box 450845 | | | Houston | TX | 77245 | |
| Valerie Klippel | | Address Redacted | | | | | | |
| Valerie Palacios | | Address Redacted | | | | | | |
| Vallance Security Systems | | 1 Commercial Place | | | Schertz | TX | 78154 | |
| Van Nguyen | | Address Redacted | | | | | | |
| Vanessa Ahumada | | Address Redacted | | | | | | |
| Vanessa Avila | | Address Redacted | | | | | | |
| Vanessa Diaz | | Address Redacted | | | | | | |
| Vanessa Sanchez | | Address Redacted | | | | | | |
| Vanguard Drug | | 2400 East Commercial Blvd | | | Fort Lauderdale | FL | 33308 | |
| Vantage Risk Assurance | | 30 Woodbourne Ave | 4th Floor | | Pembroke | HM 08 | | Bermuda |
| Varcas Way LLC | | 1303 154th Street | | | Whitestone | NY | 11357 | |
| Vasilios Giatis | | Address Redacted | | | | | | |
| Vast Design Inc | | 333 E Main Street | Suite 201 | | Clayton | NC | 27520 | |
| Vda Holdings | | 2400  E Commercial Blvd | | | Fort Lauderdale | FL | 33308 | |
| Velox Express Inc - 7157 | | PO Box 447 | | | Greenwood | IN | 46142 | |
| Venture Construction Group Inc | | 2385 S 179th St | Ste B | | New Berlin | WI | 53146 | |
| VeriCore, LLC | | 10115 Kincey Ave | Suite 100 | | Huntersville | NC | 28078 | |
| Veriship LLC | | 8880 Ward Parkway | 10000 College Blvd. Ste 235 | #300 | Kansas City | MO | 64114 | |
| Veriship LLC [Sifted] | c/o Finance Department | Attn: Zackary Zegunis | 8880 Ward Pkwy | #300 | Kansas City | MO | 64114 | |
| Verizon | | 1095 6th Ave | | | New York | NY | 10036 | |
| Verizon - 0119 | | PO Box 15124 | | | Albany | NY | 12212-5124 | |
| Vermont Board of Pharmacy | Attn: Carrie Phillips | 89 Main St | Third Floor | | Montpelier | VT | 05620-3402 | |
| Vermont office of Professional Regulation | | 89 Main St | 3Rd Fl | | Montpelier | VT | 05620-3402 | |
| Vesigo - On Time 360 | | PO Box 459 | | | Rogue River | OR | 97537-0459 | |
| Veterinary Apparel Company | | 847 Main St | | | Battle Creek | MI | 49014 | |
| Victoria Ballard (Case No. 23-08993) | | Address Redacted | | | | | | |
| Victoria Kanter | | Address Redacted | | | | | | |
| Viegelahn, Mary K., Chapter 13 Trustee | | Mary K Viegelahn | Chapter 13 Trustee | | Memphis | TN | 38101-0753 | |
| Vif LLC | | 2555 W Moffat | Suite A | | Chicago | IL | 60647 | |
| Villa'S Drywall | | 642 W Pyron | | | San Antonio | TX | 78221 | |
| Vimax Publishing, LLC | | 29870 Telegraph Road | | | Southfield | MI | 48034 | |
| Vincent Schettino | | Address Redacted | | | | | | |
| Virgin Islands Board of Pharmacy | Attn: Deborah Richardson-Peter, MPA | 3500 Estate Richmond | | | Christiansted | VI | 00820-4370 | |
| Virginia Board of Pharmacy | Attn: Caroline Juran | Perimeter Center | 9960 Mayland Drive | Suite 300 | Henrico | VA | 23233-1463 | |
| Vitaflo | | 211 North Union Street | | | Alexandria | VA | 22314 | |
| Vital Records Control | | PO Box 415000 | | | Nashville | TN | 37241-7589 | |
| Vitals International Group | | 10781 Forbes Ave | | | Garden Grove | CA | 92843 | |
| Vitas Healthcare Corp | | 3046 Corporate Way | | | Miramar | FL | 33025 | |
| Vns Partners LLC | Attn: Valerie Sullivan | 3 Homestead Dr | | | Canton | MA | 02021 | |
| Voice-Tech | | PO Box 637472 | | | Cincinnati | OH | 45263-7472 | |
| Vonage | | PO Box 23887 | | | New York | NY | 10087 | |
| Vortex Industries Inc - 4544 | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1095 | |
| Vow Corp -  118 | | 109 Builders Ct | | | Boiling Springs | SC | 29316 | |
| Vow Corporation | | 109 Builders Ct | | | Boiling Springs | SC | 29316 | |
| Voyager Indemnity Insurance Company | | 260 Intersate North Circle, NW | | | Atlanta | GA | 30339-2111 | |
| Vp Mechanical Inc | | 1760 Britannia Drive | Suite 2 | | Elgin | IL | 60124 | |
| Vu-Pak Systems | | PO Box 238 | | | Jamison | PA | 18929-0238 | |
| W And M Fire Protection Services - 1811 | | PO Box 412007 | | | Boston | MA | 02241-2007 | |
| W.B Mason Co Inc - 8551 | | 59 Centre St | | | Brockton | MA | 02301 | |
| W3 Engineering Inc | | PO Box 12835 | | | Pensacola | FL | 32591 | |
| Walgreen Co. | | PO Box 90484 | | | Chicago | IL | 60696-0484 | |
| Walkyria Miranda | | Address Redacted | | | | | | |
| Wasatch Rx | | 9132 South 700 East | | | Sandy | UT | 84070 | |
| Washington Department of Health-77117 | | PO Box 1099 | | | Olympia | WA | 98507-1099 | |
| Washington Inventory Serv | | PO Box 200081 | | | Dallas | TX | 75320-0081 | |
| Washington State Pharmacy Quality Assurance Commission | c/o Washington State Department of Health | Attn: Marlee O'Neill | PO Box 47852 | | Olympia | WA | 98504-7852 | |
| Waste Away, LLC | | 3442 Belgium Lane | | | San Antonio | TX | 78219 | |
| Waste Management | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management | | PO Box 541065 | | | Los Angeles | CA | 90054-4648 | |
| Waste Management - 3008 | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Pro - 9961 | | PO Box 947187 | | | Atlanta | GA | 30394-7187 | |
| Waterlogic Americas LLC | | PO Box 677867 | | | Dallas | TX | 75267-7867 | |
| Wayac Scales - SBH | | 2899 Hilliard Rome Rd | | | Hilliard | OH | 43026-8973 | |
| Waypoint Consulting LLC | | 1117 Wilderness Trl | | | Downingtown | PA | 19335-4047 | |
| WE Energies | | PO Box 6042 | | | Carol Stream | IL | 60197-6042 | |
| We Energies - 0001 | | PO Box 6042 | | | Carol Stream | IL | 60197-6042 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 36 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webster Bank | c/o Business Banking - Client Service Support | 137 Bank Street | | | Waterbury | CT | 06702 | |
| Webster Bank Business Banking | | 200 Elm St | | | Stamford | CT | 06902 | |
| Weitz Sports Chiropractic And Nutrition | | 1448 15th Street | Suite 201 | | Santa Monica | CA | 90404 | |
| Welch Packaging Group Inc | | PO Box 856421 | | | Minneapolis | MN | 55485-6421 | |
| WeLLCube Healthcare Corp - 0819 | | 1516 N Elmhurst Rd | Ste 2131 | | Libertyville | IL | 60056 | |
| Wellgistics | | 358 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Wellgistics LLC | Attn: Douglas Edmunds | 358 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Wellness And Weight Loss | | 1013 E Mar Walt Dr | Ste B | | Fort Walton Beach | FL | 32547 | |
| Wells Fargo Bank Na - 2631 | | PO Box 6995 | | | Portland | OR | 97228-6995 | |
| Wells Fargo Financial Leasing - 9608 | | PO Box 77096 | | | Minneapolis | MN | 55480-7796 | |
| Wells Fargo Financial Leasing, Inc. | | PO Box 77096 | | | Minneapolis | MN | 77096 | United States |
| Wells Fargo Financial Leasing, Inc. | | PO Box 77096 | | | Minneapolis | MN | 55480 | |
| Wells Fargo Financial Leasing, Inc. | Attn: Jason Harkness | 800 Walnut Street | MAC F0006-052 | | Des Moines | IA | 50309 | |
| WellSky CareTend | | 11300 Switzer Rd | | | Overland Park | KS | 66210 | |
| Wellsky Corporation | | 11711 West 79th Street | | | Lenexa | KS | 66214 | |
| WellSky Corporation | Attn: Josh Lowery | 11300 Switzer Rd | | | Overland Park | KS | 66210 | |
| Wencar, Inc. | | 818 S Padre Dr | | | Corpus Christi | TX | 78416 | |
| Wendi Klein | | Address Redacted | | | | | | |
| Wendy Campos | | Address Redacted | | | | | | |
| Wenger Temperature Ctrl - 4464 | | 3442 Millennium Ct | | | Columbus | OH | 43219-5551 | |
| Wesby Products Co | | PO Box 450845 | | | Houston | TX | 77245 | |
| West Allis Animal Hospital | | 1736 S 82Nd St | | | Milwaukee | WI | 53214-4425 | |
| West Therapeutics Development LLC - 0001 | | PO Box 74007160 | | | Chicago | IL | 60674-7160 | |
| West Virginia Board of Pharmacy | c/o WV Board of Pharmacy | Attn: Michael L. Goff | 1207 Quarrier St. 4th Floor | | Charleston | WV | 25301 | |
| Westlake Medical Center | Attn: Rick Principe | 951 Westlake Blvd | Ste 101 | | Westlake Village | CA | 91361 | |
| Westlake Medical LLC | | 951 S Westlake Blvd | Ste 101 | | Westlake Village | CA | 91361-3109 | |
| Weston Burnett | | Address Redacted | | | | | | |
| West-Ward Pharmaceuticals | | PO Box 847385 | | | Dallas | TX | 75284-7385 | |
| Wework - Auto Ach Pmt | | 225 S 6th St | | | Minneapolis | MN | 55402 | |
| Whi | | 15476 Collections Dr | | | Chicago | IL | 60693 | |
| White Medical Center | Attn: Rick Schwartz | 301 N Washington Ave | | | Dallas | TX | 75246 | |
| Wholescripts - 235346 | | 6900 Kingspointe Pkwy | | | Orlando | FL | 32819-6544 | |
| William Blair And Company LLC | | 150 N Riverside Plaza | | | Chicago | IL | 60606 | |
| William Bryant | | Address Redacted | | | | | | |
| William F Schwartz - Independent Contractor | | 28 Hibernia Rd | | | Rockaway | NJ | 07866 | |
| William Gardner | | Address Redacted | | | | | | |
| William Gazca | | Address Redacted | | | | | | |
| Williams Data Management | | 1925 East Vernon Avenue | | | Los Angeles | CA | 90058 | |
| Williams Medical Company | | PO Box 1122 | | | Yorba Linda | CA | 92886 | |
| Willow Birch | PO Box 213 | | | | Franklin | NY | 13775 | |
| Windmill Consumer Products | | 8 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| Windmill Health Products - 5086 | | 10 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| Windsor Direct Distribution, LLC | | 2625 Jewell Lane | | | Sanford | FL | 32771 | |
| Wintrust Bank Na - 1761 | | 9801 W Higgins Rd | Box 32 | | Rosemont | IL | 60018 | |
| Wintrust Bank, N.A. | Attn: Brett Wallace | 231 South LaSalle St | 2nd Flr | | Chicago | IL | 60604 | |
| Wintrust Bank, N.A. | Attn: Bryn Perna | 231 S. LaSalle St | | | Chicago | IL | 60604 | |
| Wintrust Bank, N.A. | Attn: Bryn Perna | 231 S LaSalle St | | | Chicago | IL | 60604 | |
| Wintrust Bank, N.A. | Attn: Dykema Gossett & Christopher Cahill | 10 S Wacker Drive | Ste 2300 | | Chicago | IL | 60606 | |
| Wintrust Bank, N.A. | Attn: Dykema Gossett & Christopher Cahill | 10 S Wacker Drive | Ste 2300 | | Chicago | IL | 60606 | |
| Wintrust Bank, N.A. | Attn: Jessica Kontopoulos, Sr. Commercial Client Support Professional | 9700 W Higgins Rd. Suite 720 | | | Rosemont | IL | 60018 | |
| Wis International | | 2000 E Taylor Rd | | | Auburn Hills | MI | 48326 | |
| Wisconsin Department of Revenue | | PO Box 3028 | | | Milwaukee | WI | 53201-3028 | |
| Wisconsin Department of Safety And Professional Services | | 4822 Madison Yards Way | | | Madison | WI | 53705 | |
| Wisconsin Deptmentment of Revenue | | 2135 Rimrock Rd | PO Box 8902 | | Madison | WI | 53708 | |
| Wisconsin Dsps | | 4822 Madison Yards Way | | | Madison | WI | 53705 | |
| Wisconsin Pharmacy Examining Board | Attn: Brad Wojciechowski | 4822 Madison Yards Way | | | Madison | WI | 53705 | |
| Wittigs office Interiors, Ltd | | 2013 Broadway | | | San Antonio | TX | 78215 | |
| WM Corporate Services, Inc. | | PO Box 660345 | | | Dallas | TX | 75266-0345 | |
| Wolf Medical Supply | | 13951 NW 8th Street | | | Sunrise | FL | 33325 | |
| Wollenzin Electric Service | | 7522 Valley Oak | | | Live Oak | TX | 78233 | |
| Wolters Kluwer Clinical Drug Information Inc. - 3684 | | 62456 Collections Center Dr | | | Chicago | IL | 60693 | |
| Wood Post Decor | | 130 Pr 4663 | | | Castroville | TX | 78009 | |
| Woodlake Medical Center - Hcp Inc - 4882 | | PO Box 741047 | | | Los Angeles | CA | 90074-1047 | |
| Worldpay Integrated Payments | | 8500 Governors Hill Drive | Md 1Gh2X2 | | Symmes Township | OH | 45249 | |
| Worldwide Express | | 2700 Commerce St | | | Dallas | TX | 75226-1404 | |
| Wow Business Services LLC - 9977 | | PO Box 4350 | | | Carol Stream | IL | 60197 | |
| Wy State Board of Pharmacy | | 1712 Carey Ave | Ste 200 | | Cheyenne | WY | 82002 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 37 of 38



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wyeth-Ayerst Laboratories | | PO Box 951169 | | | Dallas | TX | 75395-1169 | |
| Wyoming State Board of Pharmacy | Attn: Matt Martineau | 1712 Carey Ave | Suite 200 | | Cheyenne | WY | 82002 | |
| Xiaoxiao Zhao | | Address Redacted | | | | | | |
| X-O Corporation | | 8311 Eastpoint Dr | #100 | | Dallas | TX | 75227 | |
| Xspire Pharma LLC - 7343 | | 119 Marketridge Dr | Ste D | | Ridgeland | MS | 39157 | |
| Xymogen | | 6900 Kingspointe Parkway | | | Orlando | FL | 32819 | |
| Y0L0 Inc | | 777 Foster Avenue | Apt 4M | | Brooklyn | NY | 11230 | |
| Yovon Express Inc | | 5501 15th Avenue | Apt 5H | | Brooklyn | NY | 11219 | |
| Zenaya Raglin | | Address Redacted | | | | | | |
| ZenDesk | | 989 Market St | | | San Francisco | CA | 94103 | |
| Zentail Inc | | 6750 Alexander Bell Dr | Ste 420 | | Columbia | MD | 21046 | |
| Zeus Electric | | 88 Hillair Rd | | | Lake Peekskill | NY | 10537 | |
| Zipwhip - 8871 | | 75 Remittance Dr | Ste 6620 | | Chicago | IL | 60675-6620 | |
| Zodax | | 14040 Arminta Street | | | Panorama City | CA | 91402 | |
| Zoho | | 4141 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| Zoho Corporation | | PO Box 894926 | | | Los Angeles | CA | 90189-4926 | |
| Zrt Laboratory - 57782 | | 8605 Sw Creekside Place | | | Beaverton | OR | 97008 | |
| Zumrad Holdings Inc | | 3115 Brighton 6th St | Apt 3# | | Brooklyn | NY | 11235 | |
| Zurich North America - 0001 | | PO Box 4664 | | | Carol Stream | IL | 60197-4664 | |
| Zzhd Corporation | | 2171 East  18th Street | Apt A3 | | Brooklyn | NY | 11229 | |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 38 of 38

# Exhibit D



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 121 Central Pharmacy Corp | Attn: Greg Savino | | greg.savino@yahoo.com |
| 121 Central Pharmacy Corp | c/o Barclay Damon LLP | Attn: Linda J. Clark | lclark@barclaydamon.com |
| 121 Central Pharmacy Corp | c/o Barclay Damon LLP | Attn: Raymond N. McCabe | rmccabe@barclaydamon.com |
| 1901 Clybourn LLC | | | jordan@garrettrealtyinc.com |
| 1908 Santa Monica LLC | | | payamtizabgar@aol.com |
| 1St Choice Heating & Air Conditioning LLC | | | wade@1stchoicecompanies.com |
| 3C Telemarketing Consultants | Attn: Independent Contractor | | dominickroberti@yahoo.com |
| 4G'S Tires, Tint & Mufflers | | | 4gsautomotive@sbcglobal.net |
| 655 Dearborn Park Lane LLC | | | andrea@flyforwardllc.com |
| A1 Fire & Safety | | | accounting@a-1fireandsafety.com |
| A3 Technologies Inc | | | ajay@ugorx.com |
| Aaron Gormley | | | Address Redacted |
| Absolute Studios | | | mg@absolutestudios.us |
| Acacia Hospice & Palliative Services | | | dpcs@acaciahealth.net |
| Accent Communication Services Inc | | | service@accentservices.com |
| Accent Communication Services Inc | c/o Hmed | | nealc@accentservices.com |
| Access 2 Interpreters LLC | | | accounting@access2interpreters.com |
| Accordion Partners LLC | | | billings@accordion.com |
| Accountemps | | Attn: Robert Half - 3025 | inquiries.bos@roberthalf.com |
| Accreditation Commission For Health Care Inc | | | nlozada@achc.org |
| Action - 9616 | | | accounting@actionhealth.com |
| Acute Care Pharmaceuticals | | | annac@acutecareonline.com |
| Ad Hoc Group of Mezz Lenders | c/o Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, L. Katherine Good, & Levi Akkerman | csamis@potteranderson.com kgood@potteranderson.com lakkerman@potteranderson.com |
| Ad Hoc Group of Mezz Lenders | c/o Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Ryan Blaine Bennett & Zak Piech | ryan.bennett@kirkland.com zak.piech@kirkland.com |
| Adam Denndorfer | | | Address Redacted |
| Adam Gavran | | | Address Redacted |
| Adamari Ramirez Barragan | | | Address Redacted |
| Addison Professional Financial Search LLC | | | billing@dlcgroup.com |
| Adelso Baten | | | Address Redacted |
| Adp, LLC - 183771 | | | delilah.quezada@adp.com |
| Advance Building Protection Inc | | | accounting@advancebuildingprotection.com |
| Advance Cleaning Company LLC | | | advancecleaningco@gmail.com |
| Advanced Alarm & Fire, Inc | | | jay@weprotectall.com |
| Advanced Alarm And Fire Inc - 6154 | | | achdirectdeposits@alarmconnections.com |
| Advantage Tech, Inc | | | accounting@advantagetech.net |
| Adventus US Realty | Attn: President, Adventus Realty | | debi.turner@cushwake.com |
| Adventus Us Realty 4 Lp | | | debi.turner@cushwake.com |
| Affiliated Medical Services LLC | | | examonedayton@yahoo.com |
| Affordable Printer Services | | | henry@affordableprinterservices.com |
| Agram Aghajani | | | Address Redacted |
| Ahmedov Express Inc | | | dalik0303@gmail.com |
| Airclean Systems | | | accountsreceivable@aircleansystems.com |
| Air-Tite Products Co Inc - 8616 | | | accounting@air-tite.com |
| Akbota Inc | | | takbota2020@gmail.com |
| Alamo Chapter Case Management Society | | | lori.k.bruce.civ@mail.mil |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 1 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alana Siegel | | | Address Redacted |
| Alaniz Marketing Inc | | | accounting@alanizmarketing.com |
| Alannis Camargo | | | Address Redacted |
| Alaska Board of Pharmacy | Attn: Michael Bowles | | boardofpharmacy@alaska.gov |
| Albert Nguyen | | | Address Redacted |
| Alejandro Ruiz | | | Address Redacted |
| Aleksan Ovchiyan | | | Address Redacted |
| Alena Harris | | | Address Redacted |
| Alicia Mattar | | | Address Redacted |
| Alison Rodela | | | Address Redacted |
| Alita Andre | | | Address Redacted |
| Alk Abello Inc - 7840 | | | usrr.accountsreceivable@alk.net |
| Alk-Abello Inc | | | customerservices@alk.net |
| All | c/o Tex Insurance | | sheilah@alltexinsurance.com |
| All Hvacr Mechanical | | | ahm@ahvacrm.com |
| All Pro Electric Inc | | | lpeercy@allproelectricinc.net |
| All Security Networks | | | support@allsecuritynetworks.com |
| Allegaert Berger And Vogel LLP | | | mabdurasulova@abv.com |
| Allegis Pharmaceuticals LLC | | | pbennett@allegispharma.com |
| Allegra Marketing Print And Mail | | | info@allegraconnect.com |
| Alliance For Pharmacy Compounding | | | info@a4pc.org |
| Alta Medical Specialties | | | accounting@altamedspec.com |
| Alycia Lear - Emp. Reimb. | | | Address Redacted |
| Alyssa Turner | | | Address Redacted |
| Amanda Davey | | | Address Redacted |
| Amanda Rivera | | | Address Redacted |
| Amber Strickland | | | Address Redacted |
| American Electric Power | | | edi@aep.com |
| American Flyer Distribution | | | fredypcanepa@gmail.com |
| American Pharmaceutical Distributors | | | ar@americanapd.com |
| American Pharmaceutical Distributors - 7573 | | | ar@americanapd.com |
| American Pharmaceutical Distributors - 7575 | | | ar@americanapd.com |
| American Recovery Service Inc | | | connie.ward@firstsource.com |
| American Redwood Consulting | | | finance@arcglobalteam.com |
| American Signs By Tomorrow Inc | | | signchicago@aol.com |
| American Typewriter & Equipment Co. | | | americantypewriter@sbcglobal.net |
| Amirhan Express Corp | | | aisara301202@gmail.com |
| Amitra Properties | Attn: Arun Bhumitra | | arun@arjay.net |
| Amneal Pharmaceuticals | | | accountsreceivable@amneal.com |
| Amtec Medical Inc. | | | leila@oakdellpharmacy.com |
| Amy Lohman | | | Address Redacted |
| Ana Quintana | | | Address Redacted |
| Anabel Alarcon | | | Address Redacted |
| Andranik Agadjanyan | | | Address Redacted |
| Andrea Skarja | | | Address Redacted |
| Andrew Charter | | | Address Redacted |
| Andrew Tutt | | | Address Redacted |
| Anesha Patel - Empl Reimb | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 2 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Angeline Tran | | | Address Redacted |
| Angelique Calderon | | | Address Redacted |
| Angels Hand | | | Address Redacted |
| Angie Oge | | | Address Redacted |
| Ani High Quality Printing Service | | | hrachmarutyan@yahoo.com |
| Ani Narinyan | | | Address Redacted |
| Aniston Stanford | | | Address Redacted |
| Anna Robertson | | | Address Redacted |
| Anne Mai | | | Address Redacted |
| Annie Lim | | | Address Redacted |
| Ans Ahmed | | | Address Redacted |
| Anthony Pecoraro | | | Address Redacted |
| Anthony S Giazcomazza | | | Address Redacted |
| Antonio Alamares | | | Address Redacted |
| Antonio Escareno | | | Address Redacted |
| Antonio P Alamares | | | Address Redacted |
| Anurag Gupta | | | Address Redacted |
| Anyssia Russell | | | Address Redacted |
| Aoe Production LLC | | | aoeproductionsinc@gmail.com |
| Apothecary Products - 1580 | | | api@apothecaryproducts.com |
| Apothecary Services Inc | c/o Rosemount Pharmacy | | ennio.magnarelli@rosemontpharmacy.com |
| Apricotlaw Inc | | | kellen@apricotlaw.com |
| April Saenz | | | Address Redacted |
| Aquatic Interiors Unlimited, LLC | | | aquaticinteriors@gmail.com |
| Arcutis Biotherapeutics Inc | | | information@arcutis.com |
| Arizona State Board of Pharmacy | Attn: Kamlesah "Kam" Gandhi | | kgandhi@azpharmacy.gov |
| Arkansas State Board of Pharmacy | Attn: John Clay Kirtley | | asbp@arkansas.gov |
| ARL Bio Pharma, Inc. | | | info@arlok.com |
| Arlinda Huerta | | | Address Redacted |
| Armen Mansuryan | | | Address Redacted |
| Armen Terarutyunyan | | | Address Redacted |
| Armitra Properties Inc | | | arun@arjay.net |
| Artesa Labs LLC | | | srodgers@staymacs.com |
| Artiba Cosmetics | | | artibacosmetics@gmail.com |
| Arun Suresh Kumar | | | Address Redacted |
| Arya Ice Cream Dist Co Inc | | | rey@aryaicecream.com |
| Asembia LLC | | | accounting@asembia.com |
| Aseptic Testing Solutions LLC | | | marc@asepictestingsolutions.com |
| Ashkan Isakharian | | | Address Redacted |
| Ashley Brolsma | | | Address Redacted |
| Ashley Kandaras | | | Address Redacted |
| Ashley Nolan | | | Address Redacted |
| Ashley Rittenhouse | | | Address Redacted |
| Ashley Rivera | | | Address Redacted |
| Assemble All Install | | | info@assembleallinstall.com |
| Astro Delivery Service | | | astrosdeliveryservice@gmail.com |
| AT&T | | | gbsindia@ap.att.com |
| Atobek Sheraliev Corp | | | atobek124mers@gmail.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 3 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Attix Pharmaceuticals - 1308 | | | admin@attixpharmaceuticals.com |
| Audrey Johnson | | | Address Redacted |
| Audri Jowers | | | Address Redacted |
| Aum Medical Tech | | | mskr.reddy@gmail.com |
| Austin Ramsay | | | Address Redacted |
| Autumn Lee | | | Address Redacted |
| Aves | | | investors@avescap.com |
| Aves Capital Management LP | | | finance@avescap.com |
| Aves Management LLC | Attn: Charles Asfour | | finance@avescap.com casfour@avescap.com |
| Avetik Ghukasyan | | | Address Redacted |
| Ax Pharmaceutical Corp | | | lois.foo@axpharmaceutical.com |
| Azucena Michel | | | Address Redacted |
| B Braun Pharmacare Medical Inc. | | | torsten.kemmerer@bbraunpharmacare.com |
| Baby Rain Productions LLC | | | alexiayaport@gmail.com |
| Bach Nguyen | | | Address Redacted |
| Bachster Courier | | | bachstercourier@gmail.com |
| Badgeman Promotional Products | | | bmpromo@swbell.net |
| Badger Security And Alarm Inc | | | info@badgeralarm.com |
| Baily International Inc | | | steve@sbccapital.com |
| Bam | c/o Brand A Marketing LLC | | jahto@brandamarketingllc.com |
| Bamako Auto Motors | | | bamakoautomotors@yahoo.com |
| Banner Life Insurance Company | | | customerservice@bannerlife.com |
| Bao Hanh Tran | | | Address Redacted |
| Barak Lock and Security Solutions LLC | | | baraklocksmith@gmail.com |
| Barchins Incorporated | | | farishtachem@mail.ru |
| Barclay Damon LLP | | | payments@barclaydamon.com |
| Batool Hasafa | | | Address Redacted |
| Baxalta Us Inc - 1278 | | | cashapplication.us@baxalta.com |
| Baybridge | Attn: Greg Savino | | greg.savino@yahoo.com |
| Bd Creative | | | brian@briandemoss.com |
| Beacon Hill Staffing Group LLC - 8184 | | | ar@beaconhillstaffing.com |
| Bell Lifestyle Products, Inc. | | | info@belllifestyleproducts.com |
| Bella Home Maid Inc. | | | bellahomemaid@gmail.com |
| Ben David & Arun Surseh Kumar | c/o Kennedys CMK LLP | Attn: Marc S. Casarino & Katie Barksdale | marc.casarino@kennedyslaw.com katie.barksdale@kennedyslaw.com |
| Benelia Alavez | | | Address Redacted |
| Benjamin David | | | Address Redacted |
| Benyamin Behnamfard | | | Address Redacted |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Beyer Mechanical | | | ar@beyermechanical.com |
| Biofrontera Inc | | | ar@biofrontera.com |
| Bio-K Plus Usa Inc - 9999 | | | ar@biokplus.com |
| Birdeye Inc | | | billing@birdeye.com |
| Blue Orange Digital LLC | | | ap@blueorange.digital |
| Blupax Pharma - 1908 | | | info@blupaxpharma.com |
| Bmax Termite Control | | | bmaxtermite@gmail.com |



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bmc Group Vdr LLC | | | smartroompricing@bmcgroup.com |
| Bonita Pharmaceuticals | Attn: Charles Patel | | charles@bonitapharma.com |
| Boughts Inc | | | jose.ramirez@mitechnologiesinc.com |
| Bracha Designs Inc | | | info@brachadesigns.com |
| Bradley Lucak | | | Address Redacted |
| Brand A Marketing | | | Address Redacted |
| Brandon Huang | | | Address Redacted |
| Breanna Tucker | | | Address Redacted |
| Brenda Barrientos | | | Address Redacted |
| Brenda Valero | | | Address Redacted |
| Brett Pine | | | Address Redacted |
| Brian Berardelli | | | Address Redacted |
| Brian Martinez | | | Address Redacted |
| Brianna Lucrecio | | | Address Redacted |
| Bright Edge Solutions LLC | | | paul@brightedgesolutions.com |
| Brittany Brownlee | | | Address Redacted |
| Brittney Swyer | | | Address Redacted |
| Brooke Lawrence | | | Address Redacted |
| Bryan Henderson | | | Address Redacted |
| Bryan Henderson | c/o Emmanuel Sheppard & Condon - Pensacola FL | Attn: Erick M. Drlicka & Jennifer Shoaf Richardson | emd@esclaw.com |
| Bryan Lay | | | Address Redacted |
| BSD Construction, Inc. | | | info@bsdbuilders.com |
| Bucks Painting And Remodeling LLC | | | harrelljames44@att.net |
| Bulalaw LLC | | | stacey.thayer@bulalaw.com |
| Business Transactions Corp | | | daquincharl@gmail.com |
| Businessrocket Net Inc | | | info@businessrocket.com |
| Call A Nurse Healthcare Services | | | lisaflagg@hotmail.com |
| Calvin-Thai Vo | | | Address Redacted |
| Cameleon Window Tinting | | | info@chameleonwindowtint.com |
| Capital One Bank NA | Attn: Maria Seufert | | maria.seufert@capitalone.com |
| Cardinal Health 110, LLC & Cardinal Health 112, LLC | c/o Hiller Law, LLC | Attn: Adam Hiller | ahiller@adamhillerlaw.com |
| Cardinal Health 110, LLC and Cardinal Health 112, LLC | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber & Terri Jane Freedman | szuber@csglaw.com tfreedman@csglaw.com |
| Caremax Hospice Glendale | | | caremaxhospice@yahoo.com |
| Carlos Quevedo | | | Address Redacted |
| Carrie Wheeler | | | Address Redacted |
| Carter Health LLC | | | finance@carterhealth.com |
| Cassandra Ploeger | | | Address Redacted |
| Castleborn Investments | | | pghasri@gmail.com |
| Cathryn Johnson | | | Address Redacted |
| CBC Pharma Holdco, LLC | c/o Cold Bore Capital Management, LLC | Attn: Sergio Zepeda | szepeda@coldborecapital.com |
| Cbl Services LLC | | | cbsaccounting@cedarfinancial.com |
| Ceimpact | | | team@ceimpact.com |
| Central-Yuriy Davydov | | | adavy830@yahoo.com |
| Cerner Healthcare Services Inc | | | invoicesupport@cerner.com |
| Chamberlain Advisors LLC | | | mschachman@chamberlainstaffing.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 5 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Chameleon Window Tinting | | | info@chameleonwt.com |
| Change Healthcare Solutions LLC - 0816 | | | cashapplications@changehealthcare.com |
| Chapin Drug Company | | | heidi.noble@chapinhealthcare.com |
| Charles Murdent | | | Address Redacted |
| Chartwell Rx, LLC. | | | ar@chartwellpharma.com |
| Chelsea Subia-Self | | | Address Redacted |
| Cheryl Zambrowicz | | | Address Redacted |
| Cheyenne Hooks | | | Address Redacted |
| Chicago Data Cabling | | | mike@chicagodatacabling.com |
| Chinh Truong | | | Address Redacted |
| Christina Hopf | | | Address Redacted |
| Christina Mai | | | Address Redacted |
| Christina Richey | | | Address Redacted |
| Christine Erzig | | | Address Redacted |
| Christopher Neil Densman | c/o Berger Singerman LLP -Miami FL | Attn: Jordi Guso | jguso@bergersingerman.com |
| Christopher Neil Densman | c/o Berger Singerman LLP -Fort Lauderdale FL | Attn: Ruth Ellen Vafek | rvafek@bergersingerman.com |
| Christopher Sorrentini | | | Address Redacted |
| Chrystal Hill Lavizzo | | | Address Redacted |
| Chu and Dharmesh Patel | | | Address Redacted |
| Cision Us Inc | | | accountsreceivable@cision.com |
| City of Glendale Water Utility | | | gwpcommercial@glendaleca.gov |
| City of Santa Fe Springs Water Utility | | | support@santafesprings.org |
| City of Santa Monica - Revenue Division | | | business.license@santamonica.gov |
| City Public SRV CPS | | | feedback@cpsenergy.com |
| Citymedrx LLC | | | info@citymedrx.com |
| Claire Seymour | | | Address Redacted |
| Clark Partington | | | Address Redacted |
| Claudia Barnett | | | Address Redacted |
| Claudia Huntington | | | Address Redacted |
| Clean Room Services Inc | | | info@cleanroomservice.com |
| Clearbrook Cross LLC | | | zmiller@rmcdev.com |
| Coachella Valley Water District | | | customerservice@cvwd.org |
| Coakley Brothers Company | | | arcbc@coakleybrothers.com |
| Cold Bore Capital Management LLC | | | szepeda@coldborecapital.com |
| Coldphase | | | chad@coldphasecorporation.com |
| Colorado State Board of Pharmacy | Attn: Dmitry Kunin | | dora_pharmacyboard@state.co.us |
| Commercial Air Systems Inc | | | mikeguerriero@yahoo.com |
| Community Health Professionals Inc | | | cindy_troyer@comhealthpro.org |
| Compound Advantage LLC | | | laura@compoundadv.com |
| Compounders International Analytical Laboratory | | | mjohnson@compounderslab.com |
| Conetixx Inc | | | connetixxx24@gmail.com |
| Confirm Biosciences Inc | | | billing@confirmbiosciences.com |
| Connecticut Commission of Pharmacy | Attn: Gina Samples | | gina.samples@ct.gov |
| Constangy, Brooks, Smith & Prophete, LLP - 7070 | | | nwasser@constangy.com |
| Controlled Environment Testing Association | | | info@cetainternational.org |
| Convexserv Technology Solutions LLC | | | jspaloss@convexserv.com |
| Copy Solutions Inc | | | john@copysolutionsinc.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 6 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Copy Stop/Royal Press | | | rick@royal-press.com |
| Corine Ortega | | | Address Redacted |
| Corner Storage Crestview, LLC | Attn: Perry Solem | | perry@cornerstoragegroup.com |
| Cornerstone Health Group | | | orders@cornerstonehealthgrp.com |
| Coronet Cyber Security Inc | | | billing@coro.net |
| Corporation Service Company - Csc - 8031 | | | invoiceinquiry@cscglobal.com |
| Corrinne Smith | | | Address Redacted |
| County of Los Angeles - Assessor East District Office | | | businesspp@assessor.lavounty.gov |
| Cozell Mcqueen | | | Address Redacted |
| Crestview City Parmacy Inc | c/o Berger Singerman LLP -Miami FL | Attn: Jordi Guso | jguso@bergersingerman.com |
| Crestview City Parmacy Inc | c/o Berger Singerman LLP -Fort Lauderdale FL | Attn: Ruth Ellen Vafek | rvafek@bergersingerman.com |
| Criteria Corp | | | accounting@criteriacorp.com |
| Critter Control of San Antonio | | | crittersatx@yahoo.com |
| Crosstech Communications Inc | | | bethm@crosstechinc.com |
| Crown Packaging Corp | | | cmbrown@crownpack.com |
| Crystal Express Inc | | | smusinov1@gmail.com |
| Crystal Fernandes | | | Address Redacted |
| Crystal Lopez | | | Address Redacted |
| Crystal Luquin | | | Address Redacted |
| Culligan Bottled Water of Columbus - 2804 | c/o Auto Ach | | custcare.culliganbwcolumbus@hallswater.com |
| Culligan of Wheeling | | | culliganchicago@uswatercompany.com |
| Custom Enterprise | | | custom_enter@yahoo.com |
| Cv Gates | | | claudio8596359@gmail.com |
| Cynthia Arrington | | | Address Redacted |
| Cynthia Pegues | | | Address Redacted |
| Dana Fornilda | | | Address Redacted |
| Daniel Kelber | | | Address Redacted |
| Daniel Majerczyk | | | Address Redacted |
| Daniel Stremanos | | | Address Redacted |
| Daniella Smith | | | Address Redacted |
| Danielle Blake | | | Address Redacted |
| Danielle Pobega | | | Address Redacted |
| Dansher Mini Warehouses Inc | | | east90minis@gmail.com |
| Darmerica LLC | | | operations@darmerica.com |
| David J Frank Landscape Contracting Inc | | | mail@davidjfrank.com |
| David Nguyen | | | Address Redacted |
| David Sislyan | | | Address Redacted |
| David Winkles | | | Address Redacted |
| Davlat Azizov Inc | | | davlat.azizov1991@gmail.com |
| Dean Group Media | | | dennis@deangroup.com |
| Dean Kolonich | | | Address Redacted |
| Definitive Healthcare, LLC | | | billing@definitivehc.com |
| Delaware State Board of Pharmacy | | | customerservice.dpr@state.de.us |
| Delco Pharmacy Corp | Attn: Christine Mast | | greg.savino@yahoo.com |
| Delco Pharmacy Corp | Attn: Greg Savino | | greg.savino@yahoo.com |
| Delco Pharmacy Corp | c/o Barclay Damon LLP | Attn: Linda J. Clark | lclark@barclaydamon.com |
| Delco Pharmacy Corp | c/o Barclay Damon LLP | Attn: Raymond N. McCabe | rmccabe@barclaydamon.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Deliver It - 103030 | | | bill-it@deliver-it.com |
| Dell Marketing Lp - 7542 | | | arpaymentdetails@dell.com |
| Delmy Martinez | | | Address Redacted |
| Dem Technology LLC | | | accounting@saniguard.com |
| Demarcus Williams | | | Address Redacted |
| Denai Soto | | | Address Redacted |
| Department of Health Care Services - State of California - Dhcs - 1349 | | | jasmin.ong@dhcs.ca.gov |
| Dermavant Sciences Inc | | | jared.knable@dermavant.com |
| Dermsource Inc | | | bahrum@dermsource.com |
| Desert Fire Extinguisher Company Inc | | | ar@desert-fire.com |
| Design Solutions Usa LLC | | | bob@designsolutionsusa.com |
| Designhaus Inc | | | rvalenzo@dhausarch.com |
| Desiree Valencia | | | Address Redacted |
| Devin Armstrong | | | Address Redacted |
| Diane Wawronowicz | | | Address Redacted |
| Dianely Solano | | | Address Redacted |
| Digital Business Solutions - 8001 | | | account@rxcity.com |
| Dinorah Parra | | | Address Redacted |
| Direct Best Car Sales Inc | | | jeneba23@hotmail.com |
| District of Columbia | Office of The Attorney General | | oag@dc.gov |
| Divya Peddinti | | | Address Redacted |
| Dmj Security Inc | | | dmjsecny@gmail.com |
| Domain Networks | | | infor@domainnetworks.com |
| Don Strange of Texas, Inc. | | | info@donstrange.com |
| Donald Ukaegbu | | | Address Redacted |
| Doran Pharmacy | | | susannarx@gmail.com |
| Douglas Navarro | | | Address Redacted |
| Drfirst.Com Inc | | | ar@drfirst.com |
| Drive Medical Spv, LLC | | | samoore@drivemedical.com |
| Drug And Laboratory Disposal Inc. - 4405 | | | accountsreceivable@dld-inc.com |
| Drug Lift Corp | | | leo@druglift.com |
| Druglift | | | leo@druglift.com |
| Dsa Global Inc | | | dimas0202@mail.ru |
| Dsg International LLC | | | sgable@dsginternational.com |
| Dsquared Pharmaceuticals | | | ar@dsquaredrx.com |
| Dylan Willette | | | Address Redacted |
| Dynamic Medical LLC | | | minerva@dynamicmedicalme.com |
| Eagle Analytical Service Hic | | | leila@oakdellpharmacy.com |
| Eagle Disposal Inc. | | | eagledisposalinc@yahoo.com |
| Earl Reiland | | | Address Redacted |
| Ebenezer Bekele | | | Address Redacted |
| Edly Cuevas | | | Address Redacted |
| Eduardo Arroyo | | | Address Redacted |
| Edward Acevedo | | | Address Redacted |
| eFax Corporate | | | corporatesupport@mail.efac.com |
| Eilbret Dooman | | | Address Redacted |
| Elisabel Ruiz Marquez | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 8 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Elite Delivery Systems | | | billing@elitedeliverysystems.biz |
| Elite Mechanical Systems LLC | | | dzipparo@elitemech.us |
| Elizabeth Buller | | | Address Redacted |
| Elizabeth Lopez | | | Address Redacted |
| Elizabeth Straw | | | Address Redacted |
| Ella Alishayev | | | Address Redacted |
| Ellen Stafford (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | jholloway@okaloosalaw.com |
| Elsevier Inc - 8656 | | | edelyn.bolalin@reedelsevier.com |
| Emerald Coast It Services | | | matt@emeraldcoastits.com |
| Emily S. Lathrop | | | Address Redacted |
| Emo Management Inc | Attn: Chrisrunner | | accounting@chrisrunner.com |
| Endrina Villegas | | | Address Redacted |
| Endurance American Ins. Co. / Sompo | | | sasjnkomclaim@sompo-intl.com |
| Enlivenhealth Formerly Fds Amplicare | | | fds-finance@omnicell.com |
| Enviromed 3845 | | | info@myenviromed.com |
| Epi Health Direct - 5858 | | | payments@epihealth.com |
| Epi Health LLC - 5857 | | | payments@epihealth.com |
| Epic Rx -  0506 | c/o Epic Pharmacy Network | | memberservices@epicrx.com |
| Eps Inc. - 6504 | | | credit@medidose.com |
| Erica Sturm | | | Address Redacted |
| Erin Wilson | | | Address Redacted |
| Ernst And Young Us LLP - 4163 | | | gss.accountsreceivable@xe02.ey.com |
| Essential Courier - 103495 | | | sales@essentialcourier.com |
| Essity Bsn Medical Inc | | | cltcashapp@essity.com |
| Essman Electric, LLC | | | essmanelectric@gmail.com |
| Ettafae Johnston | | | Address Redacted |
| Eujodo | Attn: Tiffany Garcia | | tiffany.garcia@jll.com |
| Exbellum LLC | | | jkauffman@exbellum.com |
| Fabiola Solis-Gonzalez | | | Address Redacted |
| Family Cabinet | | | familycabinet@yahoo.com |
| Fast And Reliable Movers Inc | | | frmovers20@gmail.com |
| Fatimah Emad El-Din | | | Address Redacted |
| Fds Inc - 2518 | | | finance@fdsrx.com |
| FDS, Inc. | | | info@fdsinc.net |
| Ferring Pharmaceuticals Inc | | | cash@icsconnect.com |
| Fff  Enterprises Inc - 5718 | | | malford@fffenterprises.com |
| Fidelity National Title | | | romey.jackson@fnf.com |
| First Responder Phoenix Project | | | watts@thephoenixproject.life |
| Fix It Right | | | fixitright1702@gmail.com |
| Florida Board of Pharmacy | Attn: Jessica Sapp | | mqa.pharmacy@flhealth.gov |
| Florida Power & Light | Attn: April Price | | april.price@fpl.com |
| Forte Bio-Pharma LLC | Francisco Torres | | francisco.torres@fortebiopharma.com |
| Forte Bio-Pharma LLC - 8744 | | | francisco.torres@fortebiopharma.com |
| Frank And Victor Design Inc | | | accounting@frankandvictor.com |
| Frankiesha Jackson | | | Address Redacted |
| Freedom Wind LLC | | | freedom.w.consulting@gmail.com |
| Frier Levitt LLC | | | llueger@frierlevitt.com |
| Fusion Networking And Technology | | | info@fusionnettech.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 9 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gabriela Landa | | | Address Redacted |
| Gabriella Sexton | | | Address Redacted |
| Gabrielle Dicianni | | | Address Redacted |
| Gagik Asilbekyan | | | Address Redacted |
| Galderma Laboratories L P | | | accountsreceivable.usdfw@galderma.com |
| Galen Us Incorporated - 6399 | | | cash@icsconnect.com |
| Garfield Prescription Pharmacy | | | rx@garfieldrx.com |
| Garrett Realty & Development Inc. | Attn: John Figlioli | | jfiglioli@garrettrealtyinc.com |
| Gates Healthcare Associates Inc | | | finance@gatesconsult.com |
| Geiger - 1585 | | | atowne@geiger.com |
| Genesis Polanco | | | Address Redacted |
| Gennesis Cerrato Perez | | | Address Redacted |
| George Lukamu | | | Address Redacted |
| Geovanna Carrera | | | Address Redacted |
| Gisselle Acevedo | | | Address Redacted |
| Global Life Sciences Solutions USA LLC | | | customerservice.us@cytiva.com |
| Global Messaging Network - 3294 | | | edmond@globalmessaging.com |
| Gnsa Consulting Corp | | | jim@gnsacorp.com |
| Gohayklr LLC | Attn: Ayk D | | gohayk@gmail.com |
| Golden State Overnight Delivery Service, Inc. - 78857 | | | ach@gls-us.com |
| Good Hands Ambulate Inc | | | ian.stew@yahoo.com |
| Good Things Delivered Inc | | | gregg@goodthingsdelivered.com |
| Goto Technologies USA Inc - 4640 | | | remit@goto.com |
| Graciela Dura | | | Address Redacted |
| Grant Christianson | | | Address Redacted |
| Graphicolor Printing Inc | Attn: Liz Jaskulski | | liz@gcp.ink |
| Grayson Padlo | | | Address Redacted |
| Green Palm Tree LLC | | | sharonbkservice@aol.com |
| Grego Savino | | | Address Redacted |
| Gso - 88130 | | | ach@gls-us.com |
| Guardian of Teh Children | | | blu-wolf@hotmail.com |
| Gulf Coast Pharmaceuticals Plus LLC | | | ronnie@gulfcoastpharmaceuticalsplus.com |
| Gulyamunlykova Inc | | | gulya14@bk.ru |
| H&H Wholesale Diagnostics LLC | | | ar@hhwholesale.com |
| Hajime Prime LLC | | | hajimeprimellc@gmail.com |
| Haley Enault | | | Address Redacted |
| Haleyna Watson | | | Address Redacted |
| Han Jenny Huynh | | | Address Redacted |
| Hance Scarborough, LLP | | | rfloyd@hslawmail.com |
| Hannah Afable | | | Address Redacted |
| Hannah Smolik | | | Address Redacted |
| Haofeng Zheng | | | Address Redacted |
| Hardware Resources Inc-3528 | | | chrisy.terrazas@pharmacyautomationsupplies.com |
| Harman Shanan | | | Address Redacted |
| Haroutyoun Khardalian | | | Address Redacted |
| Hart Printing | | | hartprinting@hotmail.com |
| Harvey And Company LLC | | | accountsreceivable@harveyllc.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 10 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Hatteras Press Inc | | | eft@hatteras.us |
| Hawaii State Board of Pharmacy | c/o Divison of the Department of Community Health | Attn: James Skizewski | pharmacy@dcca.hawaii.gov |
| Hcp, Inc - 0440 | | | heidy.giron@transwestern.com |
| Health Care Compliance Association | | | helpteam@hcca-info.org |
| Healthcare Waste Management, Inc. | | | service@hwmusa.com |
| Healthpeak formerly HCP, Inc. | Attn: Asset Manager | | investorrelations@hcpi.com |
| Healthpro Homecare - 5466 | | | healthpronurse@aol.com |
| Healthsource Distributors LLC | | | imoskowitz@healthsourcedist.com |
| Hector Valdez | | | Address Redacted |
| Heidi Tran | | | Address Redacted |
| Herlinda Garcia | | | Address Redacted |
| Hernandez Painting | | | harnandezpainting91331@gmail.com |
| Hoa Huynh | | | Address Redacted |
| Holdsworth & Nicholas, Inc. | | | hn@holdsworthnicholas.com |
| Horizon Mechanical&Hvac Inc | | | hmechanicalinc@gmail.com |
| Hospital Pharmaceutical Consulting - | c/o 21-Ikepharm1 | | customerservice@hpcrx.com |
| Hubspot Inc - 8783 | | | billing@hubspot.com |
| Humane Hospice Care Anaheim | Attn: Customer Refund | | info@humanehospice.com |
| Hun Hee Jeong | | | Address Redacted |
| Hung Ta | | | Address Redacted |
| Huy Hoang | | | Address Redacted |
| Huy Nguyen | | | Address Redacted |
| Icemiller | | | payice@icemiller.com |
| ICS - San Antonio | Attn: Robert Foehrkolb | | rfoehrkolb@ics-com.net |
| ICS Direct | | | titlecash@icsconnect.com |
| Icu Medical Sales, Inc. | | | customerservice@icumed.com |
| Idaho Board of Pharmacy | Attn: Nicole Chopski | | bop-info@dopl.idaho.gov |
| IJPC | c/o International Journal of Pharmaceutical Compounding | | ijpc-subscriptions@ijpc.com |
| Ilhom Inc | | | nabiev9291@gmail.com |
| Illusha Corp | | | ellieshkolir@gmail.com |
| Impak Corporation - 6007 | | | accounting@impakcorporation.com |
| Imperial Irrigation District | | | customerservice@iid.com |
| INCYTE | | | ir@incyte.com |
| Independent Environmental Inc | | | indenviro@gmail.com |
| Indermohan Luthra MD | Attn: Legal Dept | | driluthra@gmail.com |
| Indiana Board of Pharmacy | Attn: Evan Bartel | | pla4@pla.in.gov |
| Infowerk Data Service Inc | | | accounting@infowerks.com |
| Infowerks Data Services LLC | | | accounting@infowerks.com |
| Infusystem, Inc. | | | ar@infusystem.com |
| Ingrid Lucrecia Moscoso | | | ingridmoscoso23@gmail.com |
| Inmotion Commercial Painting Inc | | | kristeen@inmotionpainting.com |
| Innovative Communication Systems, Inc. | Attn: Travis Maldonado, Controller | | tmaldonado@ics-com.net |
| Insightly, Inc. | | | billing@insight.ly |
| Integrated Medical Systems Inc - 2053 | | | ap@integratedmedsys.com |
| Interim Healthcare - Newark | | | newcash@interim-health.com |
| Inventory Iq LLC | | | j.barton@inventoryiq.net |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 11 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ira Bowshier | | | Address Redacted |
| Irma Deleon | | | Address Redacted |
| Iron Mountain | | | askcustomerservice@ironmountain.com |
| Ivigin Liwag | | | Address Redacted |
| Jackie Jade Dumapias | | | Address Redacted |
| Jacob Elyakamal | | | Address Redacted |
| Jacqueline Nguyen | | | Address Redacted |
| Jafaron Inc | | | tcell_94.94@mail.ru |
| James Cox | | | Address Redacted |
| James Curran | | | Address Redacted |
| Jamie Magbaleta | | | Address Redacted |
| Jandy Casanova | | | Address Redacted |
| Jane Oyama | | | Address Redacted |
| Jan-Pro of Milwaukee | | | naomi.beyers@jan-pro.com |
| Jarlath A. Johnston | | | Address Redacted |
| Jasmine Murry | | | Address Redacted |
| Jason Hsin | | | Address Redacted |
| Jason Morrison | | | Address Redacted |
| Jazryne Hendrix Despinos | | | Address Redacted |
| Jc Refrigeration | | | info@jcrefrigeration.com |
| Jeffer Mangels Butler And Mitchell LLP - Jmbm | | | mkenefick@jmbm.com |
| Jelena Stojsavljevic | | | Address Redacted |
| Jennie Mai Dba Jmpc | | | jmpcpc21@gmail.com |
| Jennifer Ahl | | | Address Redacted |
| Jennifer Peterson | | | Address Redacted |
| Jennifer Reshay Densman | c/o Berger Singerman LLP -Miami FL | Attn: Jordi Guso | jguso@bergersingerman.com |
| Jennifer Reshay Densman | c/o Berger Singerman LLP -Fort Lauderdale FL | Attn: Ruth Ellen Vafek | rvafek@bergersingerman.com |
| Jennifer Rivas | | | Address Redacted |
| Jennifer Rodriguez | | | Address Redacted |
| Jeriel Locier | | | Address Redacted |
| Jessica Espinoza | | | Address Redacted |
| Jessica Hegge | | | Address Redacted |
| Jessica Owusu | | | Address Redacted |
| Jessica Wyrick | | | Address Redacted |
| Jewel City Computers LLC | | | robert@jewelcitycomputers.com |
| Jg Pharma Inc - 5919 | | | jgpharmaar@icsconnect.com |
| Jimise Sargent | | | Address Redacted |
| Jinju Yoon | | | Address Redacted |
| Jk Love Designs | | | jen@jklovedesigns.com |
| Jm Delivery LLC | | | jm.roserx@gmail.com |
| Joanna Krugman | | | Address Redacted |
| Jocelyn Montoya | | | Address Redacted |
| Joel Castaneda | | | Address Redacted |
| Joel Neitman | | | Address Redacted |
| Joey Bowe | | | Address Redacted |
| John Atkins | | | Address Redacted |
| John Blas | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 12 of 26



**Exhibit D**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John Hancock Life Insur. Co. (401(K)) | | | george_zisis@jhancock.com |
| John J. Carson | | | Address Redacted |
| John Van Fossen | | | Address Redacted |
| Johnsons Graphics Inc | Attn: Rose | | ivanofjohnsons@gmail.com |
| Jon Cuellar | | | Address Redacted |
| Jonathan Nguyen | | | Address Redacted |
| Jones Lang Lasalle, Ip, Inc. | | | michelle.muth@am.jll.com |
| Jonpaul Mccartney | | | Address Redacted |
| Jose Juarez Dba Los Angeles Signs & Awnings | | | info@losangelessigns.biz |
| Josue Munoz Pivaral | | | Address Redacted |
| Journey Medical Corporation - 5891 | | | journeymedicalar@icsconnect.com |
| Journey Medical Corporation - 5894 | | | journeymedicalar@icsconnect.com |
| Jovi Electric LLC | | | jovirlectric@gmail.com |
| JP Morgan Chase Bank, NA | c/o Healtchare Client Services | | healthcare.clientservice@jpmorgan.com |
| Jrs Pharma Lp | | | arpayment@jrspharma.com |
| Juan Garcia | | | Address Redacted |
| Juan Rodriguez Lopez | | | Address Redacted |
| Judith-Marie Akin | | | Address Redacted |
| Julie Stamm | | | Address Redacted |
| Justifacts Credential Verification Inc. | | | jyoder@justifacts.com |
| Justin Vo | | | Address Redacted |
| Kandis Caton | | | Address Redacted |
| Kansas State Board of Pharmacy | Attn: Alexandra Blasi | | pharmacy@ks.gov |
| Karen Schweiss | | | Address Redacted |
| Kari Waites (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | jholloway@okaloosalaw.com |
| Karys Lalama | | | Address Redacted |
| Katherine Dobbs | | | Address Redacted |
| Kathya Ruano | | | Address Redacted |
| Katten Muchin Rosenman LLP | | | payments@katten.com |
| Kellie Ireton | | | Address Redacted |
| Kelly Klotz | | | Address Redacted |
| Kelly Tieu | | | Address Redacted |
| Kenne Foma | | | Address Redacted |
| Kenneth Gamble | | | Address Redacted |
| Ken'S Roofing And Siding | | | kingssons@hotmail.com |
| Kentucky Board of Pharmacy | Attn: Christopher P. Harlow | | pharmacy.board@ky.gov |
| Kevin Cloud | | | Address Redacted |
| Kevin Waldhof | | | Address Redacted |
| Keyle Manzano | | | Address Redacted |
| Keysource Acquisition - 1822 | | | payments@keysourceusa.com |
| Keysource Medical - 1583 | | | care@keysourcemedical.com |
| Kimberly Doctor | | | Address Redacted |
| Kimberly Ortega | | | Address Redacted |
| Kimberly Rafelson | | | Address Redacted |
| Kirtan Patel | | | Address Redacted |
| Koldashev Inc | | | koldashevd@gmail.com |
| Kopytek Inc | | | deniseb@kopytek.com |
| Krisisma Robinson | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 13 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kristen Salerno | | | Address Redacted |
| Kristen Wagner | | | Address Redacted |
| Kristie Defino | | | Address Redacted |
| Krystle Tantillo | | | Address Redacted |
| Ksal Consulting Inc | | | tu70873@gmail.com |
| Kulsum Dhirani | | | Address Redacted |
| Kva Solutions LLC | | | kes@kva.com |
| K-W Electric Inc | | | ar@kwelectricinc.com |
| Kwik Kopy Printing #23 | | | kk23@sbcglobal.net |
| Ky Meds Inc | | | accounting@kymeds.com |
| Kyndall Barber (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | jholloway@okaloosalaw.com |
| L5L Industries - Macy | | | josh@consolidatedfoam.com |
| La Compounding Pharmacy | | | masterscompounding@gmail.com |
| La Her | | | Address Redacted |
| Lab Pro Inc | | | accounting@labproinc.com |
| Labmetrics Inc | | | pattif@labmetricsinc.com |
| Laboratory Certification Services Inc - M101 | | | lcsinc@bestlabs.com |
| LADWP | c/o Los Angeles Dept of Water and Power | | inquiries@ladwp.mail.response.news |
| Lamar Companies - 9098 | | | invoiceupdate@lamar.com |
| Lance Machining Inc | | | lancemachining@gmail.com |
| Landmark Supply Inc | | | orders@landmarksupplyinc.com |
| Language Scientific Inc | | | crichard@languagescientific.com |
| Laser Service Inc | | | service@laserservice.com |
| Laurel Plasky | | | Address Redacted |
| Lauren Lloyd | | | Address Redacted |
| Lauren Transporting Inc | | | anna_78@icloud.com |
| Law Calibration LLC | | | nd@lawcalibration.com |
| Law office of Tony J Park Inc | | | tpark@capharmacylaw.com |
| Lawrence Doors | | | Address Redacted |
| Ld Auto Empire Inc | | | imthealphafemale@icloud.com |
| Ldt Health Solutions Inc | | | lsdiorio@ldtrx.com |
| Lease Consultants Corporation | | | staff@leaseconsultants.com |
| Legacy Supplies LLC | | | proforcesocal@hotmail.com |
| Leila Caperton | | | Address Redacted |
| Leo Lafranco | | | Address Redacted |
| Leslie Montelongo | | | Address Redacted |
| Leslie Ramirez - Ind Contractor | | | ramirezleslie3@yahoo.com |
| Letco Medical LLC - 0744 | | | paymentproc@letcomedical.com |
| Leucadia Pharmaceuticals | | | leucadiaar@icsconnect.com |
| Lewis Brendon | | | Address Redacted |
| Liberty Mutual Insurance - 0001 | | | fiona.farquharson@libertymutual.com |
| License Protection Consultants Inc | | | jebrxjd@gmail.com |
| License Protection Services LLC | | | jebrxjd@gmail.com |
| Licenselogix LLC - 2820 | | | accounting@licenselogix.com |
| Lina Iniguez | | | Address Redacted |
| Lipa Directpay | | | info@lipa.solutions |
| Lissie And Son | | | lissiiemesa1976@gmail.com |
| Liza Bunny | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 14 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Loan Admin Co LLC | c/o DLA Piper LLP | Attn: Stuart M. Brown & Matthew S. Sarna | stuart.brown@us.dlapiper.com matthew.sarna@us.dlapiper.com |
| Lochness Medical Supplies Inc | c/o Btnx.Com | | internalaccounting@lochnessmedical.com |
| Looker Data Sciences Inc | | | cloud-looker-ar@google.com |
| Lopez Cleaning Services | | | nathandlopez@gmail.com |
| Lopez Complete Service | | | gueralopez02@icloud.com |
| Lorena Wiggins - 1099 Contractor | | | Address Redacted |
| Lori Brookhouse | | | Address Redacted |
| Los Angeles Korean Musician Association | | | lakmainfo@gmail.com |
| Louisiana Board of Pharmacy | Attn: M. Joseph Fontenot | | info@pharmacy.la.gov |
| Lourdes Erraez | | | Address Redacted |
| Lsl West Therapeutics - 0001 | | | westtd@lslog.com |
| Lumen | | | rcc@lumen.com |
| Luminoso Lighting Inc - 1747 | | | billt@luminosoclean.com |
| Mack-Cali Realty Associates LLC | Attn: Jeff Warner | | jwarner@rmcdev.com |
| Maine Department of Professional and Financial Regulation | c/o Office of Professional and Occupational Regulation - Board of Pharmacy | Attn: Geraldine L. "Jeri" Betts | pharmacy.lic@maine.gov |
| Maisa Gholami | | | Address Redacted |
| Mammoth Medical Inc | | | tdavis@mammothmedical.com |
| Manchac Technologies LLC | | | accounting@manchac.com |
| Manju Balu | | | Address Redacted |
| Marc H. Wank | | | Address Redacted |
| Marc Wank | | | Address Redacted |
| Marco Garcia | | | Address Redacted |
| Marco Pineda | | | Address Redacted |
| Margarita Perez | | | Address Redacted |
| Maria Gukasyan | | | Address Redacted |
| Maria Masood | | | Address Redacted |
| Mario Lara | | | Address Redacted |
| Marjona Inc | | | farra03@yandex.ru |
| Mark Hanus | | | Address Redacted |
| Marlo Thomas | | | Address Redacted |
| Marnel Pharmaceuticals LLC | | | estephens@marnelpharmaceuticals.com |
| Maryland Board of Pharmacy | Attn: Deena Speights-Napata | | mdh.mdbop@maryland.gov |
| Massachusetts Board of Registration in Pharmacy | Attn: David Sencabaugh | | pharmacy.admin@mass.gov |
| Massoudiyan Corp | | | masud.masum@hotmail.com |
| Matt Stamborski - | c/o Oig Operating Company LLC - Bod Fee | | matt@outlookdev.com |
| Matthew Goller | | | Address Redacted |
| Matthew Keating | | | Address Redacted |
| Matthew Lee | | | Address Redacted |
| Maureen Pakler | | | Address Redacted |
| Maureen Soper | | | Address Redacted |
| Mayne Pharma  - 128B | | | us.ar.remit@maynepharma.com |
| MC Credit Partners LP | | | ttidmarsh@mccp.com |
| Md Scripts Express Inc | | | mqmateo@mdxpress.com |
| Medela LLC - 2974 | | | accountsupport@medela.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 15 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Medical Care Innovations, Inc. | | | endomune@satx.rr.com |
| Medical Specialties Distributors, LLC | | | steve.turner@mckesson.com |
| Medicine-On-Time LLC | | | pat@medicineontime.com |
| Medico Reach | | | sam.wilson@medicoreach.com |
| Medimpact - 4414 | | | ar@medimpact.com |
| Medisca - Ikes91N | | | acctmus@medisca.com |
| Medisol Plus LLC | Attn: 7571 Auto Ach Pmt Wintrust Bank | | info@medisolplus.com |
| Mediware Information Systems, Inc. | | | accountsreceivable@mediware.com |
| Medline - 1695036 | | | remitt@medline.com |
| Medstock Usa Corp | | | medstockusacorp@gmail.com |
| Medtel Communications | | | ar@medtelcom.com |
| Melinda Paredes | | | Address Redacted |
| Melissa Hubbert | | | Address Redacted |
| Mendel Company | | | sales@mendelco.com |
| Mercer Medical LLC | | | galina@mercermed.com |
| Meredith Simmons | | | Address Redacted |
| Meta-Biz LLC | | | grantc@meta-biz.com |
| Mha Ltc Network - 06-Dri002 [MHA Long Term CareNetwork, Inc.] | | | tkotsev@mhainc.com |
| Mhc Medical Products LLC | | | deb.robison@rxtpl.com |
| Michael Contreras | | | Address Redacted |
| Michael Derenzo | | | Address Redacted |
| Michael Mack | | | Address Redacted |
| Michael Rosenberg | | | Address Redacted |
| Michigan Board of Pharmacy | | | bplhelp@michigan.gov |
| Mid-Hudson Mechanical | | | midhudsonmechanical@gmail.com |
| Midland Paper Company - 5152 | | | arpayments@midlandco.com |
| Midwestern University | | | rsajak@midwestern.edu |
| Milliken Medical | | | credit@boxouthealth.com |
| Milwaukee Plumbing & Pipiing, Inc. | | | service@milwplumbing.com |
| Mina Moussa | | | Address Redacted |
| Mindy Delivery | | | mindydonnanguyen@gmail.com |
| Mindy Mcstroul | | | Address Redacted |
| Minh Nguyen | | | Address Redacted |
| Minhtrang Ton | | | Address Redacted |
| Minnesota Board of Pharmacy | | | pharmacy.board@state.mn.us |
| Minnesota Board of Pharmacy | Attn: Jill Phillips | | pharmacy.board@state.mn.us |
| Minuteman Press | | | mmpwoodlandhills@gmail.com |
| Minuteman Press - Woodland Hills | | | mmpwoodlandhills@gmail.com |
| Mirafzal Inc | | | fika.fika.1998@mail.ru |
| Miranda Aguilar | | | Address Redacted |
| Mississippi Board of Pharmacy | Attn: Susan B. McCoy | | smccoy@mbpms.gov |
| Missouri Board of Pharmacy | Attn: Kimberly Grinston | | missouribop@pr.mo.gov |
| Mj'S (Wholesale Division) - 1035 | | | sales@southernallianceco.com |
| Mkrtchyan Inc | | | mkrtchyaninc@mkrtchyaninc.com |
| Mm Leasing Ii LLC | | | andrea@flyforwardllc.com |
| Modern Veterinary Media - Opt001 | | | k.richardson@closerstillmedia.com |
| Molly Rudberg LLC | | | molly@mollyrudberg.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 16 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Monday.Com Ltd | | | federico@monday.com |
| Monica Bowshier | | | Address Redacted |
| Monks Copy Shop Inc | | | info@monkscopyshop.com |
| Monster Displays | | | lea@monsterdisplays.com |
| Montana Board of Pharmacy | Attn: Marcie Bough | | dlibsdpha@mt.gov |
| Moog Medical Devices Group - 1514 | | | mmdgsl_ar@moog.com |
| Moreton & Company | | | btingey@moreton.com |
| Morgan Bree | | | Address Redacted |
| Morgan Meeks (Case No. 23-08993) | c/o Holloway Law Firm PA | Attn: Jonathan Thomas Holloway | jholloway@okaloosalaw.com |
| Motaev Inc | | | motaev696@gmail.com |
| Much Shelist Pc | | | billinginquiries@muchshelist.com |
| Mueller Sports Medicine Inc. | | | sportcare@muellersportsmed.com |
| Myfleetcenter.Com | | | admin@myfleetcenter.com |
| Myxx | | | info@shopmyxx.com |
| N A C Delivery | | | neilcarter1923@icloud.com |
| Nader Wahba | | | Address Redacted |
| Nancy Gaballah | | | Address Redacted |
| Nancy Green-Knepper | | | Address Redacted |
| Narx Transport Inc | | | narxtransport@gmail.com |
| Natalia Contreras | | | Address Redacted |
| Nathaly Vertiz Arieta | | | Address Redacted |
| Nathan Ferrell | | | Address Redacted |
| Nathaniel Lua | | | Address Redacted |
| Nathaniel Ruzicka | | | Address Redacted |
| National Domains, LLC | | | info@nationaldomainsllc.com |
| National Grid | | | npa@nationalgrid.com |
| National Home Infusion Association - Nhia - 6688 | | | membership@nhia.org |
| National Vulvodynia Association | | | pmate@nva.org |
| Nationwide Medical Surgical - 6741 | | | ar@nmsincusa.com |
| Navex Global Inc - 2272 | | | ar@navexglobal.com |
| Navitus Health Solutions | | | remittanceinquiry@navitus.com |
| Nazar Atlantic LLC | | | milatikhonova8@gmail.com |
| Ncpa - National Community Pharmacist Assoc - 5190 | | | membership@ncpanet.org |
| Ndc Distributors LLC | | | cs@ndcdrug.com |
| Neal Gerber & Eisenberg | | | accountsreceivable@nge.com |
| Neal, Gerber & Eisenberg LLP | | | accountsreceivable@nge.com |
| Nelddie Robles | | | Address Redacted |
| Net-Rx - C001 | | | netrxbilling@net-rx.com |
| Nevada State Board of Pharmacy | Attn: Dave Wuest | | pharmacy@pharmacy.nv.gov |
| New Hampshire Board of Pharmacy | Attn: Attn: Licensing and Board Administration | | oplclicensing7@oplc.nh.gov |
| New Jersey State Board of Pharmacy | Attn: Anthony Rubinaccio | | rubinaccioa@dca.lps.state.nj.us |
| New York State Board of Pharmacy | Attn: Dina Jazrawi | | pharmbd@nysed.gov |
| New York State Department of Health | | | collections@omig.ny.gov |
| New York State Department of Tax and Finance | c/o Bankruptcy Section | Attn: David Pugliese | BankruptcyCourtMailing@tax.ny.gov |
| New York State Department of Taxation and Finance | c/o Bankruptcy Section | Attn: David Pugliese | BankruptcyCourtMailing@tax.ny.gov |



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| New York State Dept, of Tax and Finance | c/o Bankruptcy Section | Attn: David M Pugliese | bankruptcycourtmailing@tax.ny.gov<br>david.pugliese@tax.ny.gov |
| Nexonia Inc - 5396 | | | ar@nexonia.com |
| Ngo Dac Nguyen | | | Address Redacted |
| Nicolet Baraniak | | | Address Redacted |
| Nicor Gas | | | customercare@nicorgas.com |
| Nina Reabe | | | Address Redacted |
| Nof Services LLC | | | yoseftcohen@gmail.com |
| Nohema Aquino | | | Address Redacted |
| Nooklyn Global Company LLC | | | salih@workmail.com |
| Nora Logistics Inc | | | maya@rx2go.nyc |
| Noreli Sierra | | | Address Redacted |
| North Carolina Board of Pharmacy | Attn: Jack W. "Jay" Campbell IV | | jcampbell@ncbop.org |
| North Dakota Board of Pharmacy | Attn: Mark Hardy | | mhardy@ndboard.pharmacy |
| Nune Baghdasaryan | | | Address Redacted |
| Oakdell-Jeff Carson | | | crocea411@yahoo.com |
| Ocplp, Inc. | | | crocea411@yahoo.com |
| OCPLP, Inc. [John J Carson] | | | Address Redacted |
| O'Dell Insurance Agency - 8182 | c/o Hamilton Insurance Grp | | frontdesk@hamiltonins.net |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Evan T. Miller & Nicholas Smargiassi | evan.miller@saul.com<br>nicholas.smargiassi@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Jorge Garcia | jorge.garcia@saul.com |
| Official Committee of Unsecured Creditors | c/o Saul Ewing LLP | Attn: Michelle G. Novick | michelle.novick@saul.com |
| Ogbk Logistics Inc | | | alex@rx2go.nyc |
| Ohio Board of Pharmacy | | | exec@pharmacy.ohio.gov |
| Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | | jereid@aep.com |
| Ohio Power Company d/b/a AEP Ohio | c/o Bankruptcy | | jereid@aep.com |
| Ohr Legacy LLC - 1099-Int Only | | | tomwatts@interim-health.com |
| Okaloosa County Tax Collector | Attn: Cheryl Vaccari | | cvaccari@okaloosatax.com |
| Oklahoma State Board of Pharmacy | c/o Oklahoma State Board of Pharmacy | Attn: Marty Lee Hendrick | mhendrick@pharmacyok.gov<br>pharmacy@pharmacyok.gov |
| Old Republic Surety Group | | | underwriting@orsurety.com |
| Omar Lozada Mendoza | | | Address Redacted |
| Omnisys - 7230 | | | accountsreceivable@omnisys.com |
| Optamark Ct LLC | | | accounting@optamarkgraphics.com |
| Optumrx - Pharmacy Credentialing Department | | | ipec@optum.com |
| Orbitcore Diagnostics | | | info@orbitcorediagnostics.com |
| Oregon Board of Pharmacy | Attn: Jamal T. Fox | | pharmacy.board@bop.oregon.gov |
| Orifion Inc | | | aripov756@mail.ru |
| Outcomes Operating, Inc | | | billing.pms@outcomes.com |
| Owl Western Pharmacy | | | owlwestcensus@gmail.com |
| P. I. Services | | | order@pi-svc.com |
| P4 Technologies LLC - 2107 | | | becky.palmer@p4tech.com |
| PAAS National LLC | | | info@paasnational.com |
| Packaging And Handling Supplies Inc | | | salespahs@gmail.com |
| Paoletti Consulting | | | jpao3352@gmail.com |
| Papertiger | | | info@yourpapertiger.com |
| Papyrus-Recycled Greetings Inc - 4837 | | | retailer.financialservices@prgreetings.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Paramount Rx - 1314 | | | services@paramountrx.com |
| Parastou Divdad | | | Address Redacted |
| Pareto Optio LLC | c/o Ice Miller LLP | Attn: Louis T DeLucia & Alyson M Fiedler | louis.delucia@icemiller.com alyson.fiedler@icemiller.com |
| Patrice Jones | | | Address Redacted |
| Patricia Gahagan | | | Address Redacted |
| Patrick Ortega | | | Address Redacted |
| Paul Davis Restoration of Se Wi Inc | | | kim.bruck@pauldavis.com |
| Payam Tizabgar | | | Address Redacted |
| Pennsylvania State Board of Pharmacy | c/o Bureau of Professional and Occupational Affairs | Attn: Christina Townley | st-pharmacy@pa.gov |
| Peoples Gas | | | contactus@peoples-gas.com |
| Perry Protech Inc - 0522 | | | ach@perryprotech.com |
| Pet Properties | Attn: Jeff Langer | | jeff.langer@outlook.com |
| Pet Properties LLC | | | yourpetrx@yahoo.com |
| Peter Gallegos | | | Address Redacted |
| Pharma Logistics | | | plcustomerservice@pharmalogistics.com |
| Pharma Source Direct Inc - 2050 | | | jason@pharmasd.com |
| Pharmacy Automation Supplies | | | chrisy.terrazas@pharmacyautomationsupplies.com |
| Pharmacy Compliance Consulting, LLC | | | accounting@rxcconsulting.com |
| Pharmacy Healthcare Solutions LLC | | | jkrause@phsirx.com |
| Pharmacy Onesource - Wolters Kluwer - 6694 | | | mnitzschke@sbhmed.com |
| Pharmalynk | | | accounts@pharmalynk.com |
| Pharmscreen Inc | | | dawndilley@msn.com |
| PIA Holdings, Inc. | Attn: Phil Altman | | wholerx@msn.com |
| Pine Cam Holdings | | | brettpine27@gmail.com |
| Pinnacle Investigations Inc | | | jec@pinnacle-pi.com |
| Pioneer Rx | | | accounting@pioneerrx.com |
| Piramal Critical Care Inc | | | gmb-cashposting@cordlogistics.com |
| Plante Moran PLLC - 1725 | | | tom.risi@plantemoran.com |
| Plante Moran PLLC - 7695 | | | tom.risi@plantemoran.com |
| Platinum Ink Design | | | info@platinuminkdesign.com |
| PNC Bank | Attn: Racheal Hacker | | rachel.hacker@pnc.com |
| PNC Bank | Attn: Rachel Hacker | | rachel.hacker@pnc.com |
| Polly Gates | | | Address Redacted |
| Pouya Farzadfar | | | Address Redacted |
| Poyds Capital | | | office@poydscapital.com |
| Precision Air Technology | | | scampbell@precisionairtechnology.com |
| Precision Electrical Contractors | | | dan@precisionelectricalwi.com |
| Precision Metalworx LLC | | | precisionmetalworxllc@gmail.com |
| Preferred Medical | | | sharris@wolfmed.com |
| Premier Facility Services LLC | | | jasmine@premiersrvcs.com |
| Prescription Alternatives, Corp. | | | prescription.alternatives@gmail.com |
| Prime Therapeutics LLC - 1652 | | | corporateaccounting@primetherapeutics.com |
| Primex Wireless Inc - 7798 | | | vendorpayments@primexinc.com |
| Primo Water | | | primo@primowater.com |
| Print Zone Plus | | | info@printzoneplus.com |
| Printwerks | | | paul@printwerks.net |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 19 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Priority Dispatch Cmh - 3484 | | | ar@prioritydispatch.com |
| Pro Force Enterprises | c/o Legacy Supplies | | proforcesocal@hotmail.com |
| Pro Quality Hvac | | | proqualitynyc@gmail.com |
| Professional Compounding Centers of America, Inc. ("PCCA") | Attn: Manfredo Thibau, Ken Barrow, & Michelle Biggs | | mthibau@pccarx.com<br>kbarrow@pccarx.com<br>cyepsen@pccarx.com |
| Professional Pharmacy Resources LLC | | | ltisdale@propharmrx.com |
| Progressive Medical Inc - 3742 | | | cs@progressivemedinc.com |
| Progressive Medical, Inc. | | | cs@progressivemedinc.com |
| Prophix Software Inc | | | ar@prophix.com |
| Proshred North | | | kasia.pawluk@proshred.com<br>jeffrey.hasham@proshred.com |
| Proshred Security | | | kasia.pawluk@proshred.com<br>jeffrey.hasham@proshred.com |
| Prosperity Solutions LLC | | | dmitriy@rx2go.nyc |
| Pro-Yuriy Davydov | | | adavy830@yahoo.com |
| Prudential Overall Supply | | | rogelios@prudentialuniforms.com |
| Puerto Rico Board of Pharmacy | c/o Department of Health | Attn: Dana Miró Medina | dana.miromedina@salud.pr.gov |
| Puretek Corporation | | | mgutierrez@puretkcorp.com |
| Quadmed Inc | | | sales@quadmed.com |
| Qualitech Brands LLC | | | qualitechbrands@gmail.com |
| Quality Care Products LLC - Ncph | | | adrianne.holmes@qprx.com |
| Quicksilver Express Courier | | | billing@qec.com |
| Quill Corporation - 8210 | | | arpayment@quill.com |
| Raeleheya Dickerson | | | Address Redacted |
| Ramiro Cortez | | | Address Redacted |
| Randy Nemecek | | | Address Redacted |
| Rashad Elite Services Inc | | | rashadwilliams790@yahoo.com |
| Raw Raree Extensions LLC | | | khadijaabdurrahman@outlook.com |
| Ray Cornelius Newman | | | Address Redacted |
| Real Value Products Corp | | | customerservice@realvalueproducts.com |
| Rebecca Ochoa | | | Address Redacted |
| Reboot | | | info@reboot911.com |
| Reflex Medical Corp | | | tim.etter@reflexmedical.com |
| Regal Specialty Pharmacy | | | ppham@regalspecialtyrx.com |
| Reliance Vitamin LLC - 1700 | | | a.r@reliancevitamin.com |
| Rescripted | | | ops@rescripted.com |
| Resilia Pharma - 1005 | c/o Specialty Pharm Svcs | | g-sps-titlecashposting@cardinalhealth.com |
| Resodyn Acoustic Mixers Inc. | | | jenni.scheider@resodyn.com |
| Resolutions Rx LLC | | | mira@resolutionsrx.com |
| Respironics Inc - 5638 | | | gbs.na.srccash@philips.com |
| Rgis Holdings LLC - 6216 | | | rgis_arus@rgis.com |
| Rgis LLC - 6216 | | | rgis_arus@rgis.com |
| Rhode Island Board of Pharmacy | Attn: Peter Ragosta Sr | | peter.ragosta@health.ri.gov |
| Rhythm Healthcare, LLC | | | ar@rhythmhc.com |
| Richard S Rowland, Md | | | Address Redacted |
| Rinku Patel | | | Address Redacted |
| Robert Cadle | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 20 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Robert Half International Inc - 4396 | | | dpk@roberthalf.com |
| Robert Kussman | | | Address Redacted |
| Robert Rodriguez | | | Address Redacted |
| Robert S Caputo Do Pa | | | Address Redacted |
| Robert Stricklin | | | Address Redacted |
| Robert Thomson | | | Address Redacted |
| Robertson Specialty Pharmacy | | | robertsonspecialty@gmail.com |
| Rodolfo Dellorusso | | | Address Redacted |
| Ronald Lu | | | Address Redacted |
| Roze Express Inc | | | andreirozenblyum@gmail.com |
| Rozita Shemtoub | | | Address Redacted |
| Rp Returns | | | jason@rpreturns.com |
| Rph On The Go Usa, LLC | | | remitinfo@staffinginvoices.com |
| Rsm Us LLP - 887-5 | | | remittanceadvice@rsmus.com |
| Rusari Inc | | | rusik.azizz@gmail.com |
| Rush Properties | Attn: Bill Angelowitz | | bill@rpmcny.com |
| Rx Labels Usa | Attn: Glenn Sherman | | glenn@rxlabelsusa.com |
| Rx Logistical Solutions LLC | | | rxlogsol@gmail.com |
| Rx Systems Inc - 0199 | | | a-r@rxsystems.com |
| Rx2Go Nyc Inc | | | accounting@rx2go.ai |
| Rxgenomix LLC | | | ap@rxgenomix.com |
| Rxpertise - 1244 | c/o Softwriters | | slabate@softwriters.com |
| Rxrise LLC | | | adam@rxrise.com |
| Ryan Alley | | | Address Redacted |
| Ryan Butler | | | Address Redacted |
| Ryan Gehlen | | | Address Redacted |
| Ryan Mccarthy | | | Address Redacted |
| S & J Auto Service Center, LLC. | | | haofeng11229@gmail.com |
| Sabreena Al-Masri | | | Address Redacted |
| Sabrina Mulunarey | | | Address Redacted |
| Saengchanh Chitmany | | | Address Redacted |
| Safe Chain Solutions - A0171 | | | accounting@safechain.com |
| Safeway Distributors - 2151 | | | accounting@safeway954.com |
| Sage Intacct Inc | | | si.accountsreceivable@sage.com |
| Sahel Kermanshahi | | | Address Redacted |
| Salena Seeley | | | Address Redacted |
| Salo LLC | | | accountsreceivable@salollc.com |
| Salo Solutions Inc | | | saloaccounting@deltahealthtech.com |
| Sam Badianat | | | Address Redacted |
| Samantha Huebner | | | Address Redacted |
| Samantha Woods | | | Address Redacted |
| Samira And Ziyoda Inc | | | rayhon.nyc@gmail.com |
| Sandlake Ventures LLC | | | hirshrj@aol.com |
| Sandra Deboom | | | Address Redacted |
| Sandra Keister | | | Address Redacted |
| Sandy Perez | | | Address Redacted |
| Saol Therapeutics Inc - 7654A | | | gmb-cashposting@cordlogistics.com |
| Sarah Eigenheer | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 21 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Savanna Gallegos | | | Address Redacted |
| Sbc Lincoln Park | | | steve@sbccapital.com |
| Scott Sumners | | | Address Redacted |
| Scriptcycle LLC | | | invoicing@scriptcycle.com |
| Scriptpro Usa Inc - 44353 | | | ar@scriptpro.com |
| Scrubs Medical Laundry | | | info@scrubsmedicallaundry.com |
| Sectyr LLC - Licensetrak | | | accounting@sectyr.com |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | | nyrobankruptcy@sec.gov |
| Securities And Exchange Commission | Attn: Andrew Calamari, Regional Director | | nyrobankruptcy@sec.gov |
| Seqirus Usa Inc. | | | usainc.accountsreceivable@seqirus.com |
| Sergio Zepeda | | | Address Redacted |
| Shabeli Farooq | | | Address Redacted |
| Shakki Express Inc | | | mbegaliev92@gmail.com |
| Shalita Murphy | | | Address Redacted |
| Shalom Compounding Pharmacy | | | bkohanchi@gmail.com |
| Shannon Flatch | | | Address Redacted |
| Sharron Seymour | | | Address Redacted |
| Shawn Zambri | | | Address Redacted |
| Shorewood Animal Hospital, Sc | | | info@shorewoodanimalhospital.com |
| Shred-It - 0245 | | | shreditcare@stericycle.com |
| Shuhrat Express Inc | | | shohruhamonov986@gmail.com |
| Shutts & Bowen LLP | | | billing@shutts.com |
| Sifted | | | clientsupport@sifted.com |
| Sigis | | | help@sig-is.org |
| Sigma - 00-0441394 | | | edmond@sigma-med.com |
| SIGMA SUPPLY & DISTRIBUTION, INC. | Attn: Guy P Young | | insolvency@amer.allianz-trade.com |
| Signs By Crown | | | signsbycrownsa@yahoo.com |
| Signs Galore, Inc. | | | billing@signsgaloreinc.com |
| Sigvaris, Inc. | | | leila@oakdellpharmacy.com |
| Sindhura Atluri | | | Address Redacted |
| Sipan Keshishyan | | | Address Redacted |
| Sirojiddinov Azamat Inc | | | azamatsiro@gmail.com |
| Skin Medicinals LLC | c/o Morris, Nichols, Arsht, & Tunnell LLP | Attn: Matthew B. Harvey & Matthew O. Talmo | mharvey@morrisnichols.com<br>mtalmo@morrisnichols.com<br>apark@morrisnichols.com |
| Sky World Intl Express Inc - 3329 | | | imp@skyworldintl.com |
| Sogdiana 2020 Inc | | | zhguli873@gmail.com |
| Soliant | | | billing@soliant.com |
| Somnio Inc | | | hans@sominoinc.com |
| Source Point Pc LLC | | | d.compton@sourcepointpc.com |
| South Carolina Department of Labor Licensing, and Regulation - Board of Pharmacy | Attn: Traci Collier | | traci.collier@llrsc.gov |
| South Dakota Board of Pharmacy | Attn: Kari Shanard-Koenders | | kari.shanard-koenders@state.sd.us |
| South Pointe Wholesale Inc | | | kelly.runyon@southpointe.us |
| Southern California Shredding | | | info@socalshredding.com |
| Special Interest Group For Iias Standards - 1610 | | | help@sig-is.org |
| Specialized Rx Products LLC | | | ap@specializedrx.com |
| Specialty Pharmacy Nursing Network Inc | | | tgregory@spnninc.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 22 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Spectrum Chemical - 60356-470287 | | | calcala@spectrumchemical.com |
| Sprx Consulting LLC | | | jsavedra@drikessp.com |
| Spuggus Incorporated | | | markspuggus@gmail.com |
| Stacey Gallant | | | Address Redacted |
| Stat Express Delivery - 1254 | | | dave@statexpress.com |
| State of Alabama | Office of The Attorney General | | consumerinterest@alabamaag.gov |
| State of Alaska | Office of the Attorney General | | attorney.general@alaska.gov |
| State of Arizona | Office of The Attorney General | | aginfo@azag.gov |
| State of Arkansas | Office of The Attorney General | | oag@arkansasag.gov |
| State of California | Office of The Attorney General | | xavier.becerra@doj.ca.gov |
| State of Colorado | Office of The Attorney General | | cora.request@coag.gov |
| State of Connecticut | Office of The Attorney General | | attorney.general@ct.gov |
| State of Delaware | Department of Justice | | attorney.general@state.de.us attorney.general@delaware.gov |
| State of Florida | Office of The Attorney General | | ashley.moody@myfloridalegal.com |
| State of Hawaii | Office of The Attorney General | | hawaiiag@hawaii.gov |
| State of Idaho | Office of The Attorney General | | bankruptcy@ag.idaho.gov |
| State of Illinois | Office of The Attorney General | | info@lisamadigan.org |
| State of Iowa | Office of The Attorney General | | consumer@ag.iowa.gov |
| State of Kansas | Attn: Attorney General Derek Schmidt | | derek.schmidt@ag.ks.gov |
| State of Louisiana | Dept. of Justice - Attorney General's Office | | admininfo@ag.state.la.us |
| State of Maine | Office of the Attorney General | | attorney.general@maine.gov |
| State of Maryland | Office of The Attorney General | | oag@oag.state.md.us |
| State of Minnesota | Office of The Attorney General | | attorney.general@ag.state.mn.us |
| State of Missouri | Office of The Attorney General | | consumer.help@ago.mo.gov |
| State of Montana | Office of The Attorney General | | contactdoj@mt.gov |
| State of New Hampshire | Office of The Attorney General | | attorneygeneral@doj.nh.gov |
| State of New Mexico | Office of The Attorney General | | hbalderas@nmag.gov |
| State of North Dakota | Office of The Attorney General | | ndag@nd.gov |
| State of Oklahoma | Office of The Attorney General | | questions@oag.ok.gov |
| State of Oregon | Office of The Attorney General | | ellen.rosenblum@dog.state.or.us attorneygeneral@doj.state.or.us |
| State of Rhode Island | Office of The Attorney General | | ag@riag.ri.gov |
| State of Utah | Office of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State of Utah | Office of The Attorney General | | uag@utah.gov |
| State of Vermont | Office of The Attorney General | | ago.info@vermont.gov |
| State of Virginia | Office of The Attorney General | | mail@oag.state.va.us |
| State of West Virginia | Office of The Attorney General | | consumer@wvago.gov |
| State of Wisconsin | Office of The Attorney General | | dojbankruptcynoticegroup@doj.state.wi.us |
| Stephen Taylor | | | Address Redacted |
| Stericycle Inc - 4362 | | | customercare@stericycle.com |
| Stericycle, Inc | | | customer-relations@stericycle.com |
| Steven Nelson | | | Address Redacted |
| Stevenson Real Estate Services | Attn: Randy Stevenson | | randys@stevensonrealestate.com |
| Stoel Rives LLP | | | accountsreceivable@stoel.com |
| Stoel Rives LLP | Attn: Steven T. Lovett | | steve.lovett@stoel.com |
| Stone Oak Property Owners Association | | | dkincaid@mgmtco.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 23 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sugey Soto Levario | | | Address Redacted |
| Sukhrob International Corporation | | | s-maxamov@mail.ru |
| Sultoni Kabir LLC | | | azizovsino@gmail.com |
| Susmita Ahmed | | | Address Redacted |
| Svetlana Margules | | | Address Redacted |
| Sykes & Company, P.A. | | | susan@sykes-cpa.com |
| Syrex Corp | | | sfariz622@gmail.com |
| Tactical Demolition & Junk Removal LLC | | | tacticaldemolition@yahoo.com |
| Tacy Medical Inc | | | customerservice@tacymedical.com |
| Tang Hoang and Patel | | | Address Redacted |
| Tania Vasquez | | | Address Redacted |
| Tara Dirosa | | | Address Redacted |
| Tashaunna Lewis | | | Address Redacted |
| Tata Services Inc | | | vivucite@gmail.com |
| TC Pharmacy Corporation | Attn: Thang Chu | | businessemail2005@gmail.com |
| Team Burkhart LLC | | | billing@teamburkhart.com |
| Technical Safety Services LLC | | | tss-ar@techsafety.com |
| Telesonic Voice And Data Solutions Inc. | | | sales@tsunified.com |
| Teligent Pharma Inc | | | arcash@eversana.com |
| Tennessee Board of Pharmacy | Attn: Lucy Shell | | pharmacy.health@tn.gov |
| Terrence Otani | | | Address Redacted |
| Texas Guaranteed | | | collections@tgslc.org |
| Texas State Board of Pharmacy | Attn: Daniel Carroll | | daniel.carroll@pharmacy.texas.gov |
| Thang Chu | | | Address Redacted |
| Thang Chu | | | Address Redacted |
| The Caldwell Partners | | | ar@caldwellpartners.com |
| The Creative Group - 4396 | | | cashremit@roberthalf.com |
| The Dawley Group, Inc. | | | gdawley@thedawleygroup.com |
| The Sign House Inc | | | art@thesignhousela.com |
| The Sourcing Group, LLC | | | dhayes@thesourcinggroup.com |
| The Telephone Man LLC | | | brian@crestviewpharmacyllctelephone.com |
| Theresa Erdmann | | | Address Redacted |
| Thermal Shipping Solutions | | | ar@thermalshipping.com |
| Thomas DiMarco | | | Address Redacted |
| Tierzero | c/o Auto Ach Pmt Wintrust | | billing@tierzero.com |
| Tina Tran | | | Address Redacted |
| Toinette Debouse | | | Address Redacted |
| Toprx LLC - Dri108 | | | p.gibbs@toprx.com |
| Torf Law Firm - Philip R Torf | | | philtorf@torflaw.com |
| Tornike Corp | | | tornikekhutsidze@gmail.com |
| Tpx Communications - 142694 | | | customercare@tpx.com |
| Tracy Neumar | | | Address Redacted |
| Traktor Delivery Services Inc | | | ilyatrakhtenberg76@gmail.com |
| Trang Teri Hoang | | | Address Redacted |
| Tri State Distribution - 3650 | | | accounting@tsdi.net |
| Triavo Health | | | info@triavohealth.com |
| Trina Chavis | | | Address Redacted |
| Trinh Tran | | | Address Redacted |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 24 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Troutman Pepper Hamilton Sanders LLP | | | kathleen.sawyer@troutman.com |
| Troutman Pepper Hamilton Sanders LLP | | | porsche.slocum@troutman.com |
| Troy Calvillo | | | Address Redacted |
| Troy Dyess - Independent Contractor | | | troyd@hemacareplus.com |
| Trung Pham | | | Address Redacted |
| Truview Bsi LLC | | | finance@truviewbsi.com |
| Ttc Investment LLC | | | billing@rosepharmacy.org |
| TTH Pharmacy Corporation | Attn: Thang Chu | | businessemail2005@gmail.com |
| TTTT Pharmacy Corporation | Attn: Thang Chu | | businessemail2005@gmail.com |
| Uk Service Inc | | | umedjan.boy@gmail.com |
| Uline | | | eftremit@uline.com |
| Unique Solar | | | uniquesolar76@gmail.com |
| United Delivery Service Ltd - 554 | | | billing@uniteddeliveryservice.com |
| United Medical Supply Company - 0947 | | | finance@unitedmedsupply.com |
| Universal Print And Copy | | | eddieprinter@gmail.com |
| Uniweb Inc | | | smcdonnell@uniwebinc.com |
| Uonita Khachoomian | | | Address Redacted |
| Uptodate Inc - 88130 | | | cs-utd-accountsreceivale@wolterskluwer.com |
| Us Bank Equipment Finance - 9019 | | | efcustomersupport@usbank.com |
| Utah Board of Pharmacy | Attn: Lisa Martin | | b3@utah.gov |
| Valerie Klippel | | | Address Redacted |
| Valerie Palacios | | | Address Redacted |
| Van Nguyen | | | Address Redacted |
| Vanessa Ahumada | | | Address Redacted |
| Vanessa Avila | | | Address Redacted |
| Vanessa Diaz | | | Address Redacted |
| Vanessa Sanchez | | | Address Redacted |
| Varcas Way LLC | | | varcasway@gmail.com |
| Vasilios Giatis | | | Address Redacted |
| Velox Express Inc - 7157 | | | ar@veloxexpress.com |
| VeriCore, LLC | | | accounting@vericore.com<br>dustin.parker@vericore.com |
| Vermont Board of Pharmacy | Attn: Carrie Phillips | | carrie.phillips@vermont.gov |
| Veterinary Apparel Company | | | ar@professionalapparel.com |
| Victoria Ballard (Case No. 23-08993) | | | Address Redacted |
| Victoria Kanter | | | Address Redacted |
| Vif LLC | | | suetinnish@gmail.com |
| Vincent Schettino | | | Address Redacted |
| Virgin Islands Board of Pharmacy | Attn: Deborah Richardson-Peter, MPA | | deborah.richardson-peter@doh.vi.gov |
| Virginia Board of Pharmacy | Attn: Caroline Juran | | pharmbd@dhp.virginia.gov |
| Virtus Pharmaceuticals LLC | | | arcash@eversana.com |
| Vital Records Control | | | accounting@allshredservices.com |
| Vp Mechanical Inc | | | bking@vpmechanicalinc.com |
| Vu-Pak Systems | | | ddidio@medidose.com |
| W3 Engineering Inc | | | jay@w3engineeringinc.com |
| Walkyria Miranda | | | Address Redacted |
| Wasatch Rx | | | ksmith@wasatchrx.com |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 25 of 26



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Washington State Pharmacy Quality Assurance Commission | c/o Washington State Department of Health | Attn: Marlee O'Neill | wspqac@dohwa.gov |
| Waste Management | | | wmillin@wm.com |
| Waste Management | | | wmillin@wm.com |
| Waste Pro - 9961 | | | media@wasteprousa.com |
| Waypoint Consulting LLC | | | kbarkley@waypointco.com |
| Webster Bank | c/o Business Banking - Client Service Support | | tbigos@websterbank.com |
| Weitz Sports Chiropractic And Nutrition | | | weitzchiro@yahoo.com |
| WeLLCube Healthcare Corp - 0819 | | | kamg@comcast.net |
| Wendi Klein | | | Address Redacted |
| Wendy Campos | | | Address Redacted |
| West Therapeutics Development LLC - 0001 | | | westtd@lslog.com |
| West Virginia Board of Pharmacy | c/o WV Board of Pharmacy | Attn: Michael L. Goff | michael.l.goff@wv.gov |
| Westlake Medical Center | Attn: Rick Principe | | contact@westlakemedical.com |
| Westlake Medical LLC | | | accounting@westcord.com |
| Weston Burnett | | | Address Redacted |
| Wework - Auto Ach Pmt | | | capellatower@wework.com |
| William Blair And Company LLC | | | pbateman@williamblair.com |
| William Bryant | | | Address Redacted |
| William F Schwartz - Independent Contractor | | | schwarwi@gmail.com |
| William Gardner | | | Address Redacted |
| William Gazca | | | Address Redacted |
| Williams Data Management | | | contactus@williamsdatamanagement.com |
| Wintrust Bank, N.A. | Attn: Brett Wallace | | bwallace@wintrust.com |
| Wisconsin Pharmacy Examining Board | Attn: Brad Wojciechowski | | dsps@wisconsin.gov |
| WM Corporate Services, Inc. | | | wmillin@wm.com |
| Wolters Kluwer Clinical Drug Information Inc. - 3684 | | | cs-cdi-support@wolterskluwer.com |
| Woodlake Medical Center - Hcp Inc - 4882 | | | againes@lpc.com |
| Worldwide  Express | | | payments@wwex.com |
| Wow Business Services LLC - 9977 | | | arachremittance@wowinc.com |
| Wyoming State Board of Pharmacy | Attn: Matt Martineau | | bop@wyo.gov |
| Xiaoxiao Zhao | | | Address Redacted |
| Y0L0 Inc | | | makh.tim96@gmail.com |
| Yovon Express Inc | | | murodov6055@icloud.com |
| Zenaya Raglin | | | Address Redacted |
| Zentail Inc | | | support@zentail.com |
| Zeus Electric | | | zeuselectricllc@gmail.com |
| Zoho Corporation | | | drake@zohocorp.com |
| Zrt Laboratory - 57782 | | | info@zrtlab.com |
| Zumrad Holdings Inc | | | umedakhtamov1@gmail.com |
| Zzhd Corporation | | | rm586@mail.ru |

In re: Optio Rx, LLC, et al.
Case No. 24-11188

Page 26 of 26